**EXHIBIT F**

9/7/2006

## FORECLOSURE WITH FI... SALE AND HUD SALES

ge 1 of 6

| Address | Date of Loan | Loan Amount | Wire Amount | Amount | Foreclosure book/page | Date | Final Sale Amount | book/page | Date | Stop Pymt Date Est | P&I pymts thru stp date | Interest Paid | Proof | Prin Bal thru stp date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Pearl St (Equi) | 4/16/1999 | 48,000 | 46,730 | 49,900 | 11907/264 | 10/10/2001 | 12,000 | 12212/481 | 3/15/2002 | 8/1/2001 | 13,798 | 13,362 | (47,564) | 47,564 |
| 95-97 Genesee(Equi) | 2/25/2000 | 73,850 | 71,677 | 59,900 | 11920/160 | 10/17/2001 | 12,000 | 12230/384 | 3/26/2002 | 12/1/2000 | 9,571 | 9,571 | (73,699) | 73,698 |
| 170-172 Center (Equi) | 5/19/2000 | 58,800 | 57,227 | 59,900 | 11975/513 | 11/16/2001 | 12,000 | 12251/248 | 4/3/2002 | 12/1/2000 | 1,178 | 1,142 | (58,764) | 58,763 |
| 817-619 Union(ARM) | 2/7/2001 | 64,000 | 64,000 | 12,750 | 14014/542 | 3/15/2004 | 22,000 | 14872/483 | 12/3/2004 | 9/1/2001 | 21,239 | 20,724 | (58,485) | 58,484 |
| 81 Arey St (Equi) | 1/4/2000 | 59,620 | 57,205 | 35,900 | 11673/219 | 6/1/2002 | 25,000 | 12492/516 | 8/9/2002 | 12/1/2000 | 5,904 | 5,705 | (59,421) | 59,421 |
| 104 Eastern(Diverse) | 3/8/2000 | 82,400 | 61,381 | 78,382 | 13960/119 | 2/18/2004 | 32,660 | 14057/80 | 7/31/2003 | 9/1/2000 | 21,126 | 21,126 | (61,159) | 61,158 |
| 15 Forest (Aames) | 9/10/1999 | 58,400 | 58,584 | 57,421 | 12218/92 | 2/18/2004 | 12,474 | 11734/102 | 8/2/2001 | 9/1/2000 | 7,031 | 6,803 | (58,172) | 58,188 |
| 111 King (Equi) | 12/3/1999 | 61,025 | 57,421 | 61,532 | 11746/510 | 7/10/2001 | 33,511 | 11734/102 | 8/2/2001 | 2/1/2001 | 7,037 | 8,252 | (60,810) | 61,158 |
| 52 Clarendon (Equi) | 12/17/1999 | 66,400 | 63,396 | 57,900 | 11408/312 | 2/20/2004 | 34,000 | 14084/129 | 2/12/2004 | 3/1/2001 | 1,560 | 1,443 | (66,283) | 66,283 |
| 84 Andrew (Op One) | 1/17/2000 | 76,500 | 73,312 | 37,900 | 11575/600 | 5/22/2002 | 36,500 | 12158/116 | 2/12/2002 | 9/30/2001 | 7,760 | 7,818 | (76,158) | 76,158 |
| 88 Merrill (Equi) | 1/17/2000 | 64,000 | 60,742 | 53,900 | 12338/400 | 4/4/2001 | 38,500 | 11976/56 | 11/16/2001 | 9/30/2001 | 5,109 | 4,943 | (63,834) | 63,834 |
| 38-40 Claredon (Equi) | 7/3/1999 | 73,970 | 64,615 | 59,900 | 10,177 | 12/20/2000 | 40,000 | 12158/125 | 12/31/1999 | 3/1/2000 | 3,027 | 2,624 | (70,267) | 70,267 |
| 89 Mapledell (Equi) | 12/29/1999 | 58,075 | 53,404 | 34,048 | 1318/255 | 4/18/2003 | 41,000 | 13648/474 | 10/3/2003 | 9/30/2002 | 21,425 | 20,918 | (57,568) | 57,567 |
| 75-77 Clifton (Merit) | 10/5/2000 | 57,499 | 57,499 | 57,781 | 13452/582 | 8/4/2003 | 41,000 | 13465/597 | 8/4/03 | 1/1/2003 | 11,070 | 9,353 | (58,843) | 58,851 |
| 70 Cuff (Equi) | 3/28/1999 | 55,200 | 52,901 | 47,000 | 12323/133 | 5/14/2002 | 43,000 | 12789/74 | 12/12/2002 | 10/31/2001 | 22,942 | 22,696 | (54,954) | 54,957 |
| 49 Montrose (Op One | 10/20/2000 | 71,200 | 68,865 | 8/28/2002 | 11648/28 | 8/28/2002 | 44,900 | 12768/586 | 3/4/2003 | 10/31/2002 | 10,070 | 10,788 | (70,788) | 70,783 |
| 327-329 Bay (Equi) | 8/27/1999 | 69,716 | 61,819 | 79,425 | 12521/360 | 10/7/2002 | 45,000 | 12681/304 | 1/21/2003 | 3/31/2002 | 19,688 | 18,699 | (58,724) | 58,724 |
| 22 Burr (Alliance) | 6/12/2001 | 67,200 | 67,200 | 83,415 | 14330/484 | 7/13/2004 | 45,000 | 14317/171 | 3/4/2003 | 12/31/2003 | 20,438 | 19,728 | (66,492) | 66,497 |
| 59-61 Avon (Op One) | 8/23/2000 | 67,500 | 65,396 | 72,816 | 12460/206 | 4/18/2003 | 47,000 | 13648/474 | 9/30/2002 | 12/31/2002 | 22,942 | 22,696 | (67,034) | 67,034 |
| 70-72 Maynard(Equi) | 7/19/1999 | 56,950 | 61,410 | 47,600 | 12699/550 | 7/25/2002 | 52,000 | 12084/489 | 7/16/2003 | 10/31/2001 | 9,353 | 9,353 | (56,518) | 56,518 |
| 81 Barber (Equi) | 1/18/2001 | 42,000 | 40,884 | 39,425 | 12643/3 | 11/6/2002 | 52,000 | 12993/100 | 3/25/2003 | 12/31/2002 | 3,184 | 2,977 | (64,592) | 64,592 |
| 88 Calhoun (Equi) | 3/9/1999 | 79,200 | 74,051 | 44,200 | 12732/99 | 11/20/2002 | 54,900 | 13244/73 | 6/2/2003 | 3/31/2001 | 11,145 | 13,260 | (41,372) | 41,372 |
| 31 Mazarin (Equi) | 6/19/2000 | 104,500 | 101,976 | 84,846 | 13213/200 | 5/22/2003 | 55,640 | 12993/100 | 3/4/2004 | 2/28/2001 | 5,212 | 4,876 | (78,864) | 78,862 |
| 37-39 Conm.(Equi) | 1/18/2000 | 69,810 | 64,639 | 78,998 | 13357/428 | 5/22/2003 | 63,750 | 13993/460 | 10/31/2003 | 3/31/2001 | 17,752 | 16,477 | (103,222) | 103,222 |
| 34 Daytona (Equi) | 8/7/2001 | 72,250 | 72,250 | 78,300 | 14805/456 | 2/3/2005 | 66,950 | 13965/164 | 10/31/2004 | 12/31/2001 | 19,484 | 17,938 | (68,264) | 68,264 |
| 12-14 James(Alliance) | 12/10/1999 | 99,000 | 99,757 | 89,578 | 14396/598 | 5/12/2002 | 70,100 | 15115/598 | 6/24/2005 | 12/31/2001 | 24,561 | 23,556 | (71,245) | 71,244 |
| 241 Oak (Accubank) | 6/9/2000 | 78,300 | 77,641 | 94,420 | 14805/456 | 5/12/2002 | 70,100 | 11839/461 | 7/31/2004 | 8/30/2001 | 744 | 681 | (79,937) | 78,936 |
| 21-27 Putnum(N/City) | 8/3/2000 | 77,670 | 72,708 | 83,000 | Cer 305/06 | 5/22/2002 | 73,100 | Cer 308/08 | 7/19/2002 | 10/31/2001 | 10,994 | 10,405 | (77,711) | 77,710 |
| 71 Bernard (Equi) | 6/18/1999 | 57,825 | 55,156 | 69,903 | 13019/428 | 3/13/2003 | 74,000 | 15117/121 | 10/31/2004 | 3/1/2000 | 7,44 | 744 | (78,469) | 76,467 |
| 29 Warriner (Equi) | 10/6/1999 | 66,400 | 66,052 | 72,070 | 13019/428 | 3/13/2003 | 75,000 | 14252/409 | 6/14/2004 | 9/30/1999 | 30,699 | 30,699 | (57,825) | 57,825 |
| 189-191 Maynard (Equi) | 12/11/1999 | 68,000 | 68,000 | 66,855 | 14495/439 | 9/20/2004 | 80,000 | 13965/357 | 12/31/2002 | 12/31/2002 | 0 | 0 | (65,276) | 65,266 |
| 25 Colchester(MAS) | 4/30/2001 | 68,000 | 68,000 | 81,764 | 13867/373 | 7/15/2003 | 85,000 | 14035/232 | 10/8/2003 | | 23,705 | 23,705 | (80,998) | 87,100 |
| 88 Cleveland (Equi) | 5/25/2000 | 82,560 | 77,053 | 98,423 | 13523/95 | 8/27/2003 | 98,423 | 13981/587 | 5/1/2002 | 2/28/2002 | 21,687 | 20,563 | (80,988) | 80,998 |
| 82 Miller (C/wide) | 9/19/2001 | 87,624 | 83,396 | 81,764 | 13816/109 | 7/03/2003 | 98,500 | 14141/58 | 9/28/2004 | 4/7/2004 | 3,508 | 4,028 | (87,103) | 87,100 |
| 70-72 Alderman(Equi) | 9/23/1999 | 73,825 | 71,160 | 90,343 | 14440/274 | 12/4/2003 | 101,633 | 13966/78 | 10/18/2004 | 5/31/2001 | 34,714 | 34,714 | (72,860) | 72,860 |
| 66 Crystal(C/wide) | 8/9/2001 | 84,671 | 84,671 | 101,633 | 12777/442 | 8/26/2004 | 111,425 | 14561/68 | 8/31/2001 | 3/31/2001 | 16,131 | 13,873 | (98,433) | 98,433 |
| 13-15 Maple(C/wide) | 9/5/2000 | 93,065 | 93,065 | 127,079 | 12/9/2002 | 1/28/2005 | 112,500 | 12858/306 | 8/31/2001 | 3/31/2001 | 5,299 | 4,873 | (98,028) | 98,028 |
| 100-104 Greene(Equi) | 12/12/2001 | 72,000 | 71,601 | 89,866 | 14765/410 | 1/28/2005 | 112,900 | 14968/63 | 3/24/2005 | 4/30/2003 | 25,975 | 24,917 | (70,942) | 70,941 |
| 130-2 Orange (C/wide) | 12/12/2001 | 113,223 | 113,223 | 125,948 | 13766/370 | 11/13/2003 | 125,948 | 13974/419 | 1/8/2004 | 3/1/2002 | | | (113,820) | |
| 20-22 Gates(C/wide) | 10/19/2001 | 114,207 | 108,992 | 134,728 | 13702/470 | 10/22/2003 | 134,728 | 14074/186 | 4/7/2004 | 3/1/2002 | | | | 113,820 |
| | | **2,878,626** | **2,768,257** | **2,820,761** | | | **2,386,388** | | | | **537,594** | **507,511** | **(2,848,543)** | **2,848,504** |
| | | | | | | | | | | | **3,001** | **2,614** | **(113,820)** | **113,820** |

9/7/2006

## FORECLOSURE WITH FINAL SALE AND HUD SALES

page 2 of 6

| Address | Date of Loan | Loan Amount | Wire Amount | Amount | Foreclosure book/page | Date | Amount | Final Sale book/page | HUD sold it | Date | HUD Loss | Stop Pymt Date Est | P&I pymts thru stp date | Interest Paid | Prin Bal thru stp date | Proof thru stp date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 1 | 3 | 4 | 4 | | 4 | 4 | 4 | | | | | | | |
| 82 Miller | | 87,624 | | 98,423 | 13523/95 | 8/27/2003 | 98,423 | | 75,000 | 23,423 | 37,377 | 4,029 | 3,508 | (87,103) | 87,100 |
| 66 Crystal | | 84,671 | | 101,633 | 14440/274 | 8/26/2004 | 101,633 | | 87,500 | 14,133 | 38,017 | 16,131 | 13,893 | (82,433) | 82,433 |
| 13-15 Maple | | 98,455 | | 111,425 | 12779/442 | 129/2002 | 111,425 | | 77,000 | 34,425 | 37,134 | 5,289 | 4,873 | (98,029) | 98,028 |
| 130-132 Orange | | 113,223 | | 125,948 | 13766/370 | 11/13/2003 | 125,948 | | 85,000 | 40,948 | 37,741 | 11,586 | 10,203 | (111,840) | 111,841 |
| 20-22 Gates | | 114,207 | | 134,728 | 13702/470 | 10/22/2003 | 134,728 | | 135,000 | (272) | 37,316 | 3,001 | 2,614 | (113,820) | 113,820 |
| | | 498,180 | | 572,157 | | | 572,157 | | 459,500 | 112,657 | 187,585 | 40,046 | 35,081 | (493,225) | 493,222 |

Foreclis with final sale less HUD reimbursed loans

2,380,446    2,768,257    2,246,624

1,814,211    572,157    (187,585)    497,548    472,420    (2,355,318)    2,355,282

Subtract HUD reimbursed loans

4 loans missing docs these are are estimates

Reimbursed by HUD

**Lender Legend**

| | |
|---|---|
| Avondale | Avondale Funding Corporation |
| Ames | Ames Funding Corporation |
| Equi | Equicredit Corporation |
| Alliance | Alliance Funding Corporation |
| Accubank | Accubank Mortgage Corporation |
| C/wide | Countrywide Home Loans |
| Diverse | Diverse American Mortgage Company |
| GRA | Great AtlanticCorporation |
| N/City | National City Mortgage |
| Op One | Option One Mortgage |
| Delta | Delta Funding Corporation |
| Merit | Meritage Mortgage Corporation |
| MAS | Mortgage Approval Services |
| McCue | McCue Mortgage Company |
| ARM | American Residential Mortgage |

**ASSUMPTIONS**

1. Loan amounts do not include second mortgages by sellers.
   Verified loan amounts to copy of signed note or mortgage.
   For missing note and mortgages the loan amount and/or date was verified to Hampden County Registry of Deeds website
2. Dates bought by seller were verified to the Hampden County Reg of Deeds website, if date was after the date of the loan, the date of the loan was used.
3. Wire amts verified to wire instructions from lender or atty wire summary sheet. No wires were verified to Atty Innareli's IOLTA account.
   Wire amts that could not be verified the loan amount was used
4. Foreclosure, final sale, mortgage discharge amounts, dates, & book/page were all verified to Hampden County Registry of Deeds website
5. Loan payment amts, interest rate, and terms were verified to the B copy of the signed note or mortgage.
6. Credit Life insurance, broker fees, atty fees, and title insurance amounts were verified to copy of signed HUD closing statement
7. Assignment of rents were verified to a signed copy of the mortgage with attachments if applicable
8. Title insurance commission is the Title insurance times 60%
   Could not find documents

A    Attorney Innareli's file
AI    Partial File
NF    No file

Indictment states 81 Barber Street(P.23 #15) wire was $59620. Loan amt is $59890. Wire $55268.
Indictment states 121 Cedar Street(P.12 #20) wire was $89950. Loan amt is $89954. Wire $86054.
Information could not be verified

F:\Innareli\Analysis of Gain or Loss Analysis of Gain or Loss forecls and final sale -HUD

9/7/2006

## FORECLOSURE WITH FI... SALE AND HUD SALES

| Address | Potential Addt'l Loss | Lender fees @ closing | Payment amount | Interest Rate | Term | Credit Life | Broker | Broker's Fee | Atty Fee | Title Ins | Title Comm | Asgmt Rents | Mortg Asgn | Interest Actual or estml | Prin Bal Actual At Date 15mo Stop | Stop date | forcls or other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Pearl St (Equi) | (35,564) | 220 | 499 | 12.15 | 10 yr 30 yr | | Ivy | 977 | 700 | 280 | 168 | no | | 13,362 | 47,564 | Actual date from file used |
| 95-97 Genesee(Equi) | (61,698) | 270 | 884 | 14.15 | 30 yr | 1,827 | Trinity | 3,323 | 700 | 370 | 222 | no | | 9,571 | 73,698 | Actual date from file used |
| 170-172 Center (Equi) | (46,763) | 1,496 | 599 | 11.65 | 30 yr | | Equi | 1,176 | 700 | 352 | 211 | no | | 1,142 | 58,763 | Actual date from file used |
| 617-619 Union(ARM) | (41,484) | 688 | 707 | 13 | 30 yr | | Disc. Fund | 1,955 | 700 | 340 | 204 | yes | | 15,903 | 58,620 | Actual date from file used |
| 81 Arey St (Equi) | (34,421) | 270 | 559 | 11.5 | 30 yr | 1,817 | Springfield | 700 | 700 | 304 | 184 | no | | 1,143 | 59,952 | Use 15mo stp dt before frcl |
| 104 Eastern(Diverse) | (28,498) | 600 | 559 | 10.25 | 30 yrARM | | Trinity | 1,872 | 700 | 200 | 280 | no | | 17,460 | 61,401 | Use 15mo stp dt before frcl |
| 15 Forest (Aames) | (24,677) | 487 | 586 | 11.67 | 30 yr | | Spfld (ysp) | 2,873 | 0 | 334 | 260 | yes | | 6,803 | 58,188 | Use 15mo stp dt before frcl |
| 111 King ( Equi) | (26,782) | 1,454 | 651 | 12.5 | 30 yr | 1,821 | Spfld(ysp) | 700 | 700 | 319 | 191 | no | | 60,782 | 52,000 | Use 15mo stp dt before frcl |
| 52 Clarendon (Equi) | (31,283) | 2,926 | 651 | 11.67 | 30 yr | | Springfield | 1,336 | 700 | 307 | 184 | no | | 8,252 | 58,188 | Use 15mo stp dt before frcl |
| 84 Andrew (Op One) | (39,658) | 565 | 706 | 12.5 | 30 yr | | Ivy | 1,530 | 700 | 349 | 209 | na | | 1,443 | 66,283 | Use 15mo stp dt before frcl |
| 88 Merrill ( Equi) | (28,287) | 2,830 | 639 | 8.7 | 10 yr 30 yr | | Ivy | 1,288 | 700 | 340 | 204 | no | | 2,026 | 76,400 | Actual date from file used |
| 38-40 Clarendon (Equi) | (30,267) | 5,179 | 685 | 10.65 | 10 yr | 3,553 | Springfield | 2,000 | 700 | 364 | 218 | yes | | 2,624 | 63,834 | Actual date from file used |
| 89 Mapledell (Equi) | (16,597) | 2,520 | 649 | 13.15 | 30 yr | 1,823 | People's | 2,500 | 700 | 304 | 195 | no | | 70,287 | 70,287 | Use 15mo stp dt before frcl |
| 75-77 Clifton (Merit) | (17,851) | 2,675 | 567 | 10.999 | 30 yrARM | | Metro | 1,785 | 700 | 325 | no | | | 57,708 | 57,708 | Use 15mo stp dt before frcl |
| 70 Cliff (Equi) | (11,957) | 1,876 | 740 | 15.95 | 30 yr | | Equi | 1,656 | 700 | 307 | 184 | no | | 10,318 | 59,061 | Use 15mo stp dt before frcl |
| 49 Montrose (Op One | (25,883) | 565 | 671 | 10.875 | 30 yr | | Equi | 1,424 | 700 | 367 | 222 | no | | 16,848 | 55,206 | Use 15mo stp dt before frcl |
| 327-329 Bay (Equi) | (23,724) | 220 | 635 | 10.45 | 10 yr 30 yr | 5,115 | Affordable | 2,486 | 700 | 310 | 186 | yes | | 4,514 | 67,012 | Use 15mo stp dt before frcl |
| 22 Burr (Alliance) | (21,497) | 0 | 691 | 11.67 | 30 yr | | Springfield | 2,800 | 700 | 352 | 211 | no | | 14,732 | 69,006 | Use 15mo stp dt before frcl |
| 59-61 Avon (Op One) | (20,034) | 565 | 614 | 10.425 | 30 yrARM | | Ivy | 1,350 | 700 | 370 | 222 | yes | | 4,684 | 66,729 | Use 15mo stp dt before frcl |
| 70-72 Maynard(Equi) | (12,592) | 2,862 | 530 | 12 | 30 yr | | Ivy | 1,139 | 700 | 343 | 205 | yes | | 64,592 | 67,225 | Use 15mo stp dt before frcl |
| 81 Barber (Equi) | (3,618) | 220 | 464 | 9.15 | 10 yr 30 yr | | Ivy | 1,288 | 700 | 190 | no | | | 2,977 | 55,618 | Actual date from file used |
| 86 Calhoun (Equi) | 13,528 | 220 | 397 | 10 | 30 yr | | Ivy | 4,752 | 650 | 280 | 168 | yes | | 9,813 | 84,592 | Est stp pymt 15m b4 forcl |
| 31 Mazarin (Equi) | (23,222) | 5,072 | 652 | 9.25 | 30 yr | | Equi | 1,368 | 700 | 364 | 218 | no | | 10,624 | 41,514 | Use 15mo stp dt before frcl |
| 37-39 Comm.(Equi) | (39,472) | 2,445 | 845 | 9.06 | 30 yr | | Equi | | 700 | 430 | 258 | yes | | 4,876 | 103,733 | Use 15mo stp dt before frcl |
| 34 Daytona (Equi) | (1,310) | 2,990 | 557 | 8.9 | 30 yr | 1,803 | Ivy | 1,368 | 700 | 310 | 186 | no | | 14,224 | 78,682 | Use 15mo stp dt before frcl |
| 12-14 James(Alliance) | (1,144) | ? | 702 | 10.425 | no doc available | | | | 700 | 352 | 211 | yes | | 103,733 | 88,651 | Use 15mo stp dt before frcl |
| 241 Oak (Accubank) | (25,936) | 565 | 744 | 8.25 | 30 yr | | Ivy | | 700 | 355 | 213 | yes | | 13,872 | 71,504 | Est stp pymt 15m b4 forcl |
| 21-27 Putnum(N/City | (4,610) | 0 | 530 | 10 | 30 yr | | Trinity(ysp) | 3,960 | 700 | 430 | 258 | Na | | 18,202 | 88,848 | Est stp pymt 15m b4 forcl |
| 71 Bernard (Equi) | (1,467) | 389 | 687 | 11.65 | 30 yr | | Home | 2,349 | 700 | 361 | 217 | yes | | 681 | 98,936 | Est stp pymt 15m b4 forcl |
| 29 Warriner(Equi) | 25,640 | 2,262 | 778 | 10.9 | 10 yr | 2,620 | Springfield | 1,942 | 700 | 337 | 202 | ? | | 5,882 | 77,978 | Est stp pymt 15m b4 forcl |
| 189-191 Maynard (Equi | 19,200 | 270 | 612 | 12.4 | 30 yr | 1,821 | Springfield | 2,000 | 755 | 340 | 204 | no | | 25,495 | 67,707 | Est stp pymt 15m b4 forcl |
| 25 Colchester(MAS) | 41,959 | 602 | 602 | 10.4 | 30 yr | | People's | 2,924 | 700 | 349 | 209 | no | | 57,825 | 57,825 | Est stp pymt 15m b4 forcl |
| 88 Cleveland (Equi) | 4,002 | 3,622 | 697 | 10.9 | 30 yr | 1,807 | Trinity | 825 | 700 | 355 | 0 | no | | 16,593 | 65,515 | Est stp pymt 15m b4 forcl |
| 82 Miller (C/wide) | | 1,295 | 576 | 6.875 | 30 yr | | Metro(ysp) | 2,493 | 700 | 364 | 213 | no | | 15,338 | 67,397 | Est stp pymt 15m b4 forcl |
| 70-72 Alderman(Equi) | 25,640 | 811 | 811 | 12.9 | 10 yr | 1,823 | Springfield | 2,000 | 700 | 370 | 222 | no | | 18,973 | 80,998 | Est stp pymt 15m b4 forcl |
| 66 Crystal(C/wide) | 19,200 | 1,251 | 666 | 6.875 | 30 yr | | Metro | 2,527 | 700 | 358 | 215 | no | | 28,438 | 37,071 | Est stp pymt 15m b4 forcl |
| 13-15 Maple(C/wide) | | 2,834 | 757 | 8.5 | 30 yr | | Metro (ysp) | 2,480 | 755 | 400 | 240 | yes | | 10,574 | 83,008 | Est stp pymt 15m b4 forcl |
| 100-104 Greene(Equi) | 41,959 | 320 | 702 | 11.3 | 30 yr | | Trinity | 2,520 | 700 | 340 | 204 | yes | | 4,873 | 98,028 | Est stp pymt 15m b4 forcl |
| 130-132 Orange (C/wide) | | | | | 30 yr | | Metro | 2,698 | 700 | 445 | 287 | yes | | 24,917 | 70,941 | Est stp pymt 15m b4 forcl |
| 20-22 Gates(C/wide) | | 1,667 | 750 | 6.875 | 30 yr | | Metro(ysp) | 4,430 | 755 | 448 | 269 | no | | 5,457 | 112,501 | Est stp pymt 15m b4 forcl |
| | (462,135) | 53,595 | | | | 25,830 | | 80,972 | 28,515 | 13,689 | 8,213 | | | 397,461 | 2,854,513 | Actual date from file used |

F:\Innarelli\Analysis of Gain or Loss Analysis of Gain or Loss forcls and final sale -HUD

ge 3 of 6

9/7/2006

## FORECLOSURE WITH F...L SALE AND HUD SALES

| Address | Potential Add'l Loss | Lender fees @ closing | Payment amount | Interest Rate | Term | Credit Life | Broker | Broker's Fee | Atty Fee | Title Ins | Title Comm | Assgmt Mortg Rents | Aasgn | Interest estmt Actual or Date 15mo | Prin Bal At Stop Stop date t forcis or other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subtract HUD reimbu** | | | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 7 | 8 | | | |
| 82 Miller | 11,323 | 1,295 | | | | 0 | | | | | | | | 3,508 | 87,100 |
| 66 Crystal | 19,200 | 1,251 | | | | 0 | | | | | | | | 10,574 | 83,008 |
| 13-15 Maple | 13,397 | 2,834 | | | | 0 | | | | | | | | 4,873 | 98,028 |
| 130-132 Orange | 14,107 | 0 | | | | 0 | | | | | | | | 5,457 | 112,501 |
| 20-22 Gates | 20,908 | 1,887 | | | | 0 | | | | | | | | 2,614 | 113,820 |
| | 78,935 | 7,067 | | | | 0 | | | | | | | | 27,026 | 494,457 |
| **Forecls with final sale** | (541,071) | 46,528 | | | | 25,830 | | | | | | | | 370,435 | 2,360,056 |

**Lender Legend**

| | |
|---|---|
| Avondale | Avondale Fi |
| Ames | Ames Fund |
| Equi | Equicredit C |
| Alliance | Alliance Fur |
| Accubank | Accubank N |
| C'wide | Countrywid |
| Diverse | Diverse Am |
| N/City | National Cit |
| GRA | Great Atlant |
| Op One | Option One |
| Delta | Delta Fundi |
| Merit | Meritage Mc |
| MAS | Mortgage A |
| McCue | McCue Mor |
| ARM | American R |

9/7/2006

# FORECLOSURE WITH F....L SALE AND HUD SALES

| Address | AUDIT NOTES |
|---|---|
| 100 Pearl St (Equi) | Prin bal at Forecls $47584 per document. Date of 6/1/00 does not correspond |
| 95-97 Genesee(Equi) | Per foreclosure memo did not pay 12/1/00 pymt |
| 170-172 Center (Equi) | 09/01/00 pymt due.. I used bal on foreclsr memo. |
| 617-619 Union(ARM) | Assume stop payments 6 mos prior on 9/01.03 |
| 81 Arey St (Equi) | Assume stop payments 6 mos prior on 12/01/2000 |
| 104 Eastern(Diverse) | Order of notice 02/28/03 6mo LIBOR+6.53 @ 4/02 |
| 15 Forest (Aetnes) | Per lender docs Ruiz paid through 9/1/00 Bal 58168 |
| 111 King (Equi) | Per foreclosure docs paid through 01/01/01 Prin bal 60781.86 |
| 52 Clarendon (Equi) | Assume paid 3 months thru 03/31/00 |
| 84 Andrew (Op One) | 6mo LIBOR + 5.2 12/1/02 info from Albert's files Assumed paid thru 10/31/2001 |
| 88 Merrill (Equi) | Assume made 8 payments through 9/30/2000 |
| 38-40 Clarendon (Equi) | Forecisr docs prin bal is 70287. Doesn't agree to amort sch. Heart attck w/ Credit life issued |
| 89 Mapledell (Equi) | Assumed paid through 9/30/2002 |
| 75-77 Clifton (Merit) | Est atty & title ins. Assumed pd through 01/01/2003 |
| 70 Cuff (Equi) | Assumed paid through 10/31/2001 |
| 49 Montrose (Op One | Assumed paid thru 1/31/2002 |
| 327-329 Bay (Equi) | Assumed paid through 03/31/2002 |
| 22 Burt (Alliance) | Assumed paid thru 12/31/2003 |
| 59-61 Avon (Op One) | Assumed paid thru 12/31/2001 |
| 70-72 Maynard(Equi) | Per foreclosure docs paid through 07/31/2000 |
| 81 Barber (Equi) | Per forecls doc Prin bal $55618. Pd thru 8/31/2001 |
| 86 Calhoun (Equi) | Assume last payment 03/31/2002 |
| 31 Mazarin (Equi) | default as of 3/01 per forecls doc |
| 37-39 Comm.(Equi) | Assume paid thru 10/31/2002 |
| 34 Daytona (Equi) | Assume paid thru 12/31/2003 |
| 12-14 James(Alliance) | No Docs avail, assume 30yr and rate. Assume paid thru 7/31/2004 |
| 241 Oak (Accubank) | FHLM bought at foreclosure but Accubank had to reimburse FHLM for loss due to fraud One paymt made |
| 21-27 Putnum(N.City) | Assumed paid through 10/31/2001 |
| 71 Bernard (Equi) | Assumed paid through 01/31/2004 |
| 29 Warriner (Equi) | Assumed paid through 12/31/2002 |
| 189-191 Maynard (Equi) | Assumed paid through 12/31/2002 |
| 25 Colchester(MAS) | Mort & adj rate rider   Assumed paid through 02/28/2004 |
| 88 Cleveland (Equi) | Assumed paid through 03/31/2003 |
| 82 Miller (C/wide) | ████████████████ Op at rldsr price sold 3/2/04 $75000 13990582 Pd thru 5/1/02 per lender docs |
| 70-72 Alderman(Equi) | Assumed paid through 05/31/2003 |
| 66 Crystal(C/wide) | ████████████████ pmt purchase prop at frclsr price USA sold for $7500 15213/267 7/29/05. Missing note |
| 13-15 Maple(C/wide) | ████████████████ pmt purchase prop at frclsr price USA sold for $77000 14211/160 5/28/04 |
| 100-104 Greene(Equi) | ████████████████ Prop. HUD sold it for $77000 14211/238 on 8/17/04 |
| 130-2 Orange (C/wide) | ████████████████ pmt purchase property at foreclosure price & sold 5/5/2004 $85000 14150/342 |
| 20-22 Gates(C/wide) | ████████████████ gan. Jose Reyes bought from HUD for $185000 14221/238 on 8/17/04 |

age 5 of 6

# FORECLOSURE WITH FI... SALE AND HUD SALES

9/7/2006

| Address | Subtract HUD reimbu | AUDIT NOTES |
|---|---|---|
| 82 Miller | | |
| 66 Crystal | | |
| 13-15 Maple | | |
| 130-132 Orange | | |
| 20-22 Gates | | |

**Forecls with final sale**

**Lender Legend**

| | |
|---|---|
| Avondale | Avondale Fi |
| Ames | Ames Fund |
| Equi | Equicredit C |
| Alliance | Alliance Fur |
| Accubank | Accubank N |
| C/Wide | Countrywide |
| Diverse | Diverse Am |
| N/City | National Cit |
| GRA | Great Atlant |
| Op One | Option One |
| Delta | Delta Fundi |
| Merit | Meritage Mt |
| MAS | Mortgage A |
| McCue | McCue Mor |
| ARM | American R |

## 100 Pearl

Loan Date        4/16/1999
Loan Amt      $    48,000
Assignmt Mort   no
Order notice
Sprgfld City lien
Interest Rate      12.15%

Years          10 yrs 30 yr amort with balloon on 5/1/2009
Purchase Price
LTV           #DIV/0!
ARM        NA
P&I pymt amt       $499.28
Lender Proc Fee       220
Lender Loan Disc
Amortization     http://www.hsh.com/calc-pmi.html
Foreclosure file states 06/01/00 payment due with a principal bal O/S of $47563.51
Prin bal indicated approx 28 payments        13979.84

Amortization Schedule: 360 months to repay $48000 at 12.15%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | |
|---|---|---|---|---|---|
| 1. | $499.29 | $486.00 | $13.29 | $47986.71 | May-99 |
| 2. | $499.29 | $485.86 | $13.42 | $47973.28 | Jun-99 |
| 3. | $499.29 | $485.73 | $13.56 | $47959.72 | Jul-99 |
| 4. | $499.29 | $485.59 | $13.70 | $47946.03 | Aug-99 |
| 5. | $499.29 | $485.45 | $13.84 | $47932.19 | Sep-99 |
| 6. | $499.29 | $485.31 | $13.98 | $47918.21 | Oct-99 |
| 7. | $499.29 | $485.17 | $14.12 | $47904.10 | Nov-99 |
| 8. | $499.29 | $485.03 | $14.26 | $47889.83 | Dec-99 |
| 9. | $499.29 | $484.88 | $14.40 | $47875.43 | Jan-00 |
| 10. | $499.29 | $484.74 | $14.55 | $47860.88 | Feb-00 |
| 11. | $499.29 | $484.59 | $14.70 | $47846.18 | Mar-00 |
| 12. | $499.29 | $484.44 | $14.85 | $47831.33 | Apr-00 |
| 13. | $499.29 | $484.29 | $24.00 | $47816.33 | May-00 |
| 14. | $499.29 | $484.14 | $15.15 | $47801.18 | Jun-00 |
| 15. | $499.29 | $483.99 | $15.30 | $47785.88 | Jul-00 |
| 16. | $499.29 | $483.83 | $15.46 | $47770.42 | Aug-00 |
| 17. | $499.29 | $483.67 | $15.61 | $47754.81 | Sep-00 |
| 18. | $499.29 | $483.52 | $15.77 | $47739.04 | Oct-00 |
| 19. | $499.29 | $483.36 | $15.93 | $47723.10 | Nov-00 |
| 20. | $499.29 | $483.20 | $16.09 | $47707.01 | Dec-00 |
| 21. | $499.29 | $483.03 | $16.26 | $47690.75 | Jan-01 |
| 22. | $499.29 | $482.87 | $16.42 | $47674.33 | Feb-01 |
| 23. | $499.29 | $482.70 | $16.59 | $47657.75 | Mar-01 |
| 24. | $499.29 | $482.53 | $16.75 | $47640.99 | Apr-01 |
| 25. | $499.29 | $482.36 | $16.92 | $47624.06 | May-01 |
| 26. | $499.29 | $482.19 | $17.10 | $47606.97 | Jun-01 |
| 27. | $499.29 | $482.02 | $17.27 | $47589.70 | Jul-01 |
| 28. | $499.29 | $481.84 | $17.44 | $47572.25 | Aug-01 |
| 29. | $499.29 | $481.67 | $17.62 | $47554.63 | |
| 30. | $499.29 | $481.49 | $17.80 | $47536.83 | |

# 95-97 Genesee

| | | |
|---|---|---|
| Loan Date | | 2/25/2000 |
| Loan Amt | $ | 73,850 |
| Assignmt Mort | no | |
| Order notice | | |
| Sprgfld City lien | | |

Interest Rate     14.15%

| | |
|---|---|
| Years | 30 |
| Purchase Price | |
| LTV | #DIV/0! |
| ARM | NA |
| P&I pymt amt | $883.80 |
| Lender Proc Fee | 270 |
| Lender Loan Disc | |
| Amortization | http://www.hsh.com/calc-pmi.html |

Did not pay 12/1/00 mortg payment per foreclosure memo
11 payments made          9721.8

Amortization Schedule: 360 months to repay $73850. at 14.15%.

-----------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | |
|---|---|---|---|---|---|
| 1. | $883.81 | $870.81 | $12.99 | $73837.00 | |
| 2. | $883.81 | $870.66 | $13.15 | $73823.85 | 9571 |
| 3. | $883.81 | $870.51 | $13.30 | $73810.55 | |
| 4. | $883.81 | $870.35 | $13.46 | $73797.09 | |
| 5. | $883.81 | $870.19 | $13.62 | $73783.47 | |
| 6. | $883.81 | $870.03 | $13.78 | $73769.69 | |
| 7. | $883.81 | $869.87 | $13.94 | $73755.75 | |
| 8. | $883.81 | $869.70 | $14.11 | $73741.64 | |
| 9. | $883.81 | $869.54 | $14.27 | $73727.37 | |
| 10. | $883.81 | $869.37 | $14.44 | $73712.93 | |
| 11. | $883.81 | $869.20 | $14.61 | $73698.32 | |
| 12. | $883.81 | $869.02 | $14.78 | $73683.53 | |
| 13. | $883.81 | $868.85 | $14.96 | $73668.57 | |
| 14. | $883.81 | $868.67 | $15.13 | $73653.44 | |
| 15. | $883.81 | $868.50 | $15.31 | $73638.13 | |
| 16. | $883.81 | $868.32 | $15.49 | $73622.63 | |
| 17. | $883.81 | $868.13 | $15.68 | $73606.96 | |
| 18. | $883.81 | $867.95 | $15.86 | $73591.09 | |
| 19. | $883.81 | $867.76 | $16.05 | $73575.05 | |
| 20. | $883.81 | $867.57 | $16.24 | $73558.81 | |

# 170-172 Centre

Loan Date          5/19/2000
Loan Amt        $    58,800
Assignmt Mort   no          same co.
Interest Rate         11.65%
Years                    30
ARM         NA
P&I pymt amt        $589.03
Lender Proc Fee          1496  and points+ undrwtg fee
Lender Loan Disc
Amortization      http://www.hsh.com/calc-pmi.html
Did not pay 9/1/00 mortg payment per foreclosure memo which meant balance should be $58744.90
Foreclosure memo stated $58763.44.  I used this number.
2 payments made                    1178.06


Amortization Schedule: 360 months to repay $58800 at 11.65%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | |
|---|---|---|---|---|---|---|
| | | | | | interest paid | |
| 1. | $589.04 | $570.85 | $18.19 | $58781.81 | 1141.52 | |
| 2. | $589.04 | $570.67 | $18.37 | $58763.44 | | |
| 3. | $589.04 | $570.49 | $18.54 | $58744.90 | | |
| 4. | $589.04 | $570.31 | $18.72 | $58726.17 | | |
| 5. | $589.04 | $570.13 | $18.91 | $58707.27 | | |
| 6. | $589.04 | $569.95 | $19.09 | $58688.18 | | |
| 7. | $589.04 | $569.76 | $19.27 | $58668.90 | | |
| 8. | $589.04 | $569.58 | $19.46 | $58649.44 | | |
| 9. | $589.04 | $569.39 | $19.65 | $58629.79 | | |
| 10. | $589.04 | $569.20 | $19.84 | $58609.94 | | |
| 11. | $589.04 | $569.00 | $20.03 | $58589.91 | | |
| 12. | $589.04 | $568.81 | $20.23 | $58569.68 | | |
| 13. | $589.04 | $568.61 | $20.43 | $58549.25 | | |
| 14. | $589.04 | $568.41 | $20.62 | $58528.63 | | |
| 15. | $589.04 | $568.21 | $20.82 | $58507.80 | | |
| 16. | $589.04 | $568.01 | $21.03 | $58486.78 | | |
| 17. | $589.04 | $567.81 | $21.23 | $58465.55 | | |
| 18. | $589.04 | $567.60 | $21.44 | $58444.11 | | |

## 617-619 Union

| | | |
|---|---|---|
| Loan Date | 2/7/2001 | |
| Loan Amt | $   64,000 | |
| Assignmt Mort | 9/6/01 American Residential Mortgage to Equicredit | |
| | 3/15/04 Equicredit to GMAC | |
| Interest Rate | 13.00% | |
| Years | 30 | |
| ARM | NA | |
| P&I pymt amt | $707.97 | |
| Lender Proc Fee | 688   lender's inspection fee | |
| Lender Loan Disc | | |
| Amortization | http://www.hsh.com/calc-pmi.html | |

Assume stop payments on 9/1/03

| # of payments made | # | $ | Interest |
|---|---|---|---|
| 2001 | 10 | 7079.7 | 6926 |
| 2002 | 12 | 8495.64 | 8289 |
| 2003 | 8 | 5663.76 | 5509 |
| Total | 30 | 21239.1 | 20724 |
| | | 21239.1 | |

Amortization Schedule: 360 months to repay $64000 at 13%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | Interest paid | |
|---|---|---|---|---|---|---|
| 1. | $707.98 | $693.33 | $14.65 | $63985.35 | 6926 | Mar-01 |
| 2. | $707.98 | $693.17 | $14.80 | $63970.55 | | Apr-01 |
| 3. | $707.98 | $693.01 | $14.96 | $63955.58 | | May-01 |
| 4. | $707.98 | $692.85 | $15.13 | $63940.45 | | Jun-01 |
| 5. | $707.98 | $692.69 | $15.29 | $63925.16 | | Jul-01 |
| 6. | $707.98 | $692.52 | $15.46 | $63909.70 | | Aug-01 |
| 7. | $707.98 | $692.35 | $15.62 | $63894.08 | | Sep-01 |
| 8. | $707.98 | $692.18 | $15.79 | $63878.29 | | Oct-01 |
| 9. | $707.98 | $692.01 | $15.96 | $63862.32 | | Nov-01 |
| 10. | $707.98 | $691.84 | $16.14 | $63846.18 | | Dec-01 |
| 11. | $707.98 | $691.67 | $16.31 | $63829.87 | 8289 | Jan-02 |
| 12. | $707.98 | $691.49 | $16.49 | $63813.38 | | Feb-02 |
| 13. | $707.98 | $691.31 | $16.67 | $63796.71 | | Mar-02 |
| 14. | $707.98 | $691.13 | $16.85 | $63779.86 | | Apr-02 |
| 15. | $707.98 | $690.95 | $17.03 | $63762.83 | | May-02 |
| 16. | $707.98 | $690.76 | $17.21 | $63745.61 | | Jun-02 |
| 17. | $707.98 | $690.58 | $17.40 | $63728.21 | | Jul-02 |
| 18. | $707.98 | $690.39 | $17.59 | $63710.62 | | Aug-02 |
| 19. | $707.98 | $690.20 | $17.78 | $63692.84 | | Sep-02 |
| 20. | $707.98 | $690.00 | $17.97 | $63674.86 | | Oct-02 |
| 21. | $707.98 | $689.81 | $18.17 | $63656.70 | | Nov-02 |
| 22. | $707.98 | $689.61 | $18.36 | $63638.33 | | Dec-02 |
| 23. | $707.98 | $689.41 | $18.56 | $63619.77 | 5509 | Jan-03 |
| 24. | $707.98 | $689.21 | $18.76 | $63601.00 | | Feb-03 |
| 25. | $707.98 | $689.01 | $18.97 | $63582.03 | | Mar-03 |
| 26. | $707.98 | $688.80 | $19.17 | $63562.86 | | Apr-03 |
| 27. | $707.98 | $688.60 | $19.38 | $63543.47 | | May-03 |
| 28. | $707.98 | $688.39 | $19.59 | $63523.88 | | Jun-03 |
| 29. | $707.98 | $688.17 | $19.80 | $63504.08 | | Jul-03 |
| 30. | $707.98 | $687.96 | $20.02 | $63484.06 | 8/31/2003 | Aug-03 |

## 617-619 Union

Amortization Schedule: 360 months to repay $64000 at 13%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 31. | $707.98 | $687.74 | $20.24 | $63463.82 |
| 32. | $707.98 | $687.52 | $20.45 | $63443.37 |
| 33. | $707.98 | $687.30 | $20.68 | $63422.69 |
| 34. | $707.98 | $687.08 | $20.90 | $63401.79 |
| 35. | $707.98 | $686.85 | $21.13 | $63380.66 |
| 36. | $707.98 | $686.62 | $21.36 | $63359.30 |
| 37. | $707.98 | $686.39 | $21.59 | $63337.72 |
| 38. | $707.98 | $686.16 | $21.82 | $63315.90 |
| 39. | $707.98 | $685.92 | $22.06 | $63293.84 |
| 40. | $707.98 | $685.68 | $22.30 | $63271.54 |
| 41. | $707.98 | $685.44 | $22.54 | $63249.00 |
| 42. | $707.98 | $685.20 | $22.78 | $63226.22 |
| 43. | $707.98 | $684.95 | $23.03 | $63203.19 |
| 44. | $707.98 | $684.70 | $23.28 | $63179.91 |
| 45. | $707.98 | $684.45 | $23.53 | $63156.38 |
| 46. | $707.98 | $684.19 | $23.78 | $63132.60 |
| 47. | $707.98 | $683.94 | $24.04 | $63108.55 |
| 48. | $707.98 | $683.67 | $24.30 | $63084.25 |
| 49. | $707.98 | $683.41 | $24.57 | $63059.68 |

## 81 Arey St

| | | |
|---|---|---|
| Loan Date | 1/4/2000 | |
| Loan Amt | $  59,620 | |
| Assignmt Mort | none | |

Interest Rate 11.50%
Years 30
ARM NA
P&I pymt amt $590.41
Lender Proc Fee 270 also underwriting fee
Lender Loan Disc
Amortization http://www.hsh.com/calc-pmi.html
Foreclosure date 6/1/2001
Assume stop payments on 12/01/00
# of payments made               #            $       Interest
                            2000         10       5904.1        5705

Amortization Schedule: 360 months to repay $59620 at 11.5%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 1. | $590.42 | $571.36 | $19.06 | $59600.94 |
| 2. | $590.42 | $571.17 | $19.24 | $59581.69 |
| 3. | $590.42 | $570.99 | $19.43 | $59562.26 |
| 4. | $590.42 | $570.80 | $19.61 | $59542.65 |
| 5. | $590.42 | $570.62 | $19.80 | $59522.85 |
| 6. | $590.42 | $570.43 | $19.99 | $59502.85 |
| 7. | $590.42 | $570.23 | $20.18 | $59482.67 |
| 8. | $590.42 | $570.04 | $20.38 | $59462.29 |
| 9. | $590.42 | $569.85 | $20.57 | $59441.72 |
| 10. | $590.42 | $569.65 | $20.77 | $59420.95 |
| 11. | $590.42 | $569.45 | $20.97 | $59399.98 |
| 12. | $590.42 | $569.25 | $21.17 | $59378.81 |

## 104 Eastern

| | |
|---|---|
| Loan Date | 3/8/2000 |
| Loan Amt | $  62,400 |
| Assignmt | 09/25/2000 Diverse to Bank One |
| Interest Rate | 10.25% |
| Int Rt Change Date | 4/1/2002 every 6 months |
| Index | 6 month LIBOR as of 1st day of the month in month preceding in which the change date occurs |
| Plus | 6.53%  No greater than 13.25% or less than 10.25% on 1st change. No more than 1% than what previously paying follwg changes. |
| | Int rate never greater than 17.25 or less than 10.25.          rounded to next .125% |
| Years | 30 |
| Foreclosure Date | 2/18/2004 |
| P&I pymt amt | $559.17 |
| Lender Mort Brk Fe | $600.00 |
| Lender Doc Prep Fee | |
| Lender Underwritg | 0 |
| Amortization | http://www.hsh.com/calc-pmi.html |

| Assumed paid thru | 7/31/2003 | | | |
|---|---|---|---|---|
| # of payments made | # | | $ | Interest |
| 2000 | 9 | $ | 5,032.53 | $  4,789.00 |
| 2001 | 12 | $ | 6,710.04 | $  6,354.00 |
| 2002 | 12 | $ | 6,710.04 | $  6,317.00 |
| 2003 | 7 | $ | 3,914.19 | $  3,666.00 |
| Total | 40 | | $22,366.80 | $21,126.00 |

Rate did not change

| | | 1 mo prior | 6.5300 | Prev rate | Int rate | # of pymts |
|---|---|---|---|---|---|---|
| 6mo LIBOR requirm | 4/1/2002 | 2.3320 | 8.8620 | 10.25 | 10.25 | 6 |
| | 10/1/2002 | 1.7510 | 8.2810 | 10.25 | 10.25 | 6 |
| | 4/1/2003 | 1.2620 | 7.7920 | 10.25 | 10.25 | 4 |
| | | | | | | 16 |

Amortization Schedule: 360 months to repay $62400 at 10.25%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | Int Paid |
|---|---|---|---|---|---|---|
| 1. | $559.18 | $533.00 | $26.18 | $62373.82 | Apr-00 | |
| 2. | $559.18 | $532.78 | $26.40 | $62347.42 | May-00 | |
| 3. | $559.18 | $532.55 | $26.63 | $62320.79 | Jun-00 | |
| 4. | $559.18 | $532.32 | $26.86 | $62293.93 | Jul-00 | |
| 5. | $559.18 | $532.09 | $27.09 | $62266.84 | Aug-00 | |
| 6. | $559.18 | $531.86 | $27.32 | $62239.53 | Sep-00 | |
| 7. | $559.18 | $531.63 | $27.55 | $62211.98 | Oct-00 | |
| 8. | $559.18 | $531.39 | $27.79 | $62184.19 | Nov-00 | |
| 9. | $559.18 | $531.16 | $28.02 | $62156.17 | Dec-00 | 4789 |
| 10. | $559.18 | $530.92 | $28.26 | $62127.90 | Jan-01 | |
| 11. | $559.18 | $530.67 | $28.50 | $62099.40 | Feb-01 | |
| 12. | $559.18 | $530.43 | $28.75 | $62070.65 | Mar-01 | |
| 13. | $559.18 | $530.19 | $28.99 | $62041.66 | Apr-01 | |
| 14. | $559.18 | $529.94 | $29.24 | $62012.42 | May-01 | |
| 15. | $559.18 | $529.69 | $29.49 | $61982.93 | Jun-01 | |
| 16. | $559.18 | $529.44 | $29.74 | $61953.18 | Jul-01 | |
| 17. | $559.18 | $529.18 | $39.00 | $61923.19 | Aug-01 | |
| 18. | $559.18 | $528.93 | $30.25 | $61892.94 | Sep-01 | |

## 104 Eastern

Amortization Schedule: 360 months to repay $62400 at 10.25%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | Int Paid |
|---|---|---|---|---|---|---|
| 19. | $559.18 | $528.67 | $30.51 | $61862.42 | Oct-01 | |
| 20. | $559.18 | $528.41 | $30.77 | $61831.65 | Nov-01 | |
| 21. | $559.18 | $528.14 | $31.03 | $61800.62 | Dec-01 | 6354 |
| 22. | $559.18 | $527.88 | $31.30 | $61769.32 | Jan-02 | |
| 23. | $559.18 | $527.61 | $31.57 | $61737.75 | Feb-02 | |
| 24. | $559.18 | $527.34 | $31.84 | $61705.91 | Mar-02 | |
| 25. | $559.18 | $527.07 | $32.11 | $61673.81 | Apr-02 | |
| 26. | $559.18 | $526.80 | $32.38 | $61641.42 | May-02 | |
| 27. | $559.18 | $526.52 | $32.66 | $61608.76 | Jun-02 | |
| 28. | $559.18 | $526.24 | $32.94 | $61575.82 | Jul-02 | |
| 29. | $559.18 | $525.96 | $33.22 | $61542.60 | Aug-02 | |
| 30. | $559.18 | $525.68 | $33.50 | $61509.10 | Sep-02 | |
| 31. | $559.18 | $525.39 | $33.79 | $61475.31 | Oct-02 | |
| 32. | $559.18 | $525.10 | $34.08 | $61441.23 | Nov-02 | |
| 33. | $559.18 | $524.81 | $34.37 | $61406.86 | Dec-02 | 6317 |
| 34. | $559.18 | $524.52 | $34.66 | $61372.20 | Jan-03 | |
| 35. | $559.18 | $524.22 | $34.96 | $61337.24 | Feb-03 | |
| 36. | $559.18 | $523.92 | $35.26 | $61301.98 | Mar-03 | |
| 37. | $559.18 | $523.62 | $35.56 | $61266.42 | Apr-03 | |
| 38. | $559.18 | $523.32 | $35.86 | $61230.56 | May-03 | |
| 39. | $559.18 | $523.01 | $36.17 | $61194.39 | Jun-03 | |
| 40. | $559.18 | $522.70 | $36.48 | $61157.92 | Jul-03 | 3666 |

# 15 Forest

Loan Date         9/10/1999
Loan Amt      $    58,400
Assignmt Mort   no          same co

Interest Rate        11.67%
Years                   30
P&I pymt amt       $585.92
Lender Proc Fee        487   also underwriting fee
Lender Loan Disc
Amortization    http://www.hsh.com/calc-pmi.html
Foreclosure date    7/10/2001
Paid through 09/01/00 per forecls memo.  Did not pay 10/00 payment Prin Bal $58188.00
12 payments made                7031.04
Interest on 12 payments            6803

Amortization Schedule: 360 months to repay $58400 at 11.67%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | |
|---|---|---|---|---|---|
| 1. | $585.93 | $567.94 | $17.99 | $58382.01 | Oct-99 |
| 2. | $585.93 | $567.76 | $18.16 | $58363.84 | Nov-99 |
| 3. | $585.93 | $567.59 | $18.34 | $58345.50 | Dec-99 |
| 4. | $585.93 | $567.41 | $18.52 | $58326.98 | Jan-00 |
| 5. | $585.93 | $567.23 | $18.70 | $58308.28 | Feb-00 |
| 6. | $585.93 | $567.05 | $18.88 | $58289.40 | Mar-00 |
| 7. | $585.93 | $566.86 | $19.06 | $58270.33 | Apr-00 |
| 8. | $585.93 | $566.68 | $19.25 | $58251.08 | May-00 |
| 9. | $585.93 | $566.49 | $19.44 | $58231.65 | Jun-00 |
| 10. | $585.93 | $566.30 | $19.63 | $58212.02 | Jul-00 |
| 11. | $585.93 | $566.11 | $19.82 | $58192.20 | Aug-00 |
| 12. | $585.93 | $565.92 | $20.01 | $58172.19 | Sep-00 |
| 13. | $585.93 | $565.72 | $20.20 | $58151.98 | Oct-00 |
| 14. | $585.93 | $565.53 | $20.40 | $58131.58 | Nov-00 |
| 15. | $585.93 | $565.33 | $20.60 | $58110.98 | Dec-00 |
| 16. | $585.93 | $565.13 | $20.80 | $58090.18 | Jan-01 |
| 17. | $585.93 | $564.93 | $21.00 | $58069.18 | Feb-01 |
| 18. | $585.93 | $564.72 | $21.21 | $58047.97 | Mar-01 |
| 19. | $585.93 | $564.52 | $21.41 | $58026.56 | Apr-01 |
| 20. | $585.93 | $564.31 | $21.62 | $58004.94 | May-01 |
| 21. | $585.93 | $564.10 | $21.83 | $57983.10 | Jun-01 |
| 22. | $585.93 | $563.88 | $22.04 | $57961.06 | Jul-01 |

# 111 King

Loan Date          12/3/1999
Loan Amt      $     61,025
Assignmt Mort   yes          Bank of NY 2/20/2004

Interest Rate          12.50%
Years                    30
P&I pymt amt        $651.29
Lender Proc Fee        270   also underwriting fee
Lender Loan Disc      1184
Amortization      http://www.hsh.com/calc-pmi.html
Foreclosure date    2/20/2004
Per foreclosure docs paid through 01/01/01 Prin bal 60781.66
Made 13 payments per docs     $  8,466.77
Interest paid                 $  8,252.00

Amortization Schedule: 360 months to repay $61025 at 12.5%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | Int Paid | | |
|---|---|---|---|---|---|---|---|
| 1. | $651.30 | $635.68 | $15.62 | $61009.38 | Jan-00 | | |
| 2. | $651.30 | $635.51 | $15.78 | $60993.59 | Feb-00 | | |
| 3. | $651.30 | $635.35 | $15.95 | $60977.64 | Mar-00 | | |
| 4. | $651.30 | $635.18 | $16.12 | $60961.52 | Apr-00 | | |
| 5. | $651.30 | $635.01 | $16.28 | $60945.24 | May-00 | | |
| 6. | $651.30 | $634.85 | $16.45 | $60928.79 | Jun-00 | | |
| 7. | $651.30 | $634.67 | $16.62 | $60912.16 | Jul-00 | | |
| 8. | $651.30 | $634.50 | $16.80 | $60895.36 | Aug-00 | | |
| 9. | $651.30 | $634.33 | $16.97 | $60878.39 | Sep-00 | | |
| 10. | $651.30 | $634.15 | $17.15 | $60861.24 | Oct-00 | | |
| 11. | $651.30 | $633.97 | $17.33 | $60843.91 | Nov-00 | | |
| 12. | $651.30 | $633.79 | $17.51 | $60826.40 | Dec-00 | | |
| 13. | $651.30 | $633.61 | $17.69 | $60808.71 | Jan-01 | 8252 | 27.05 |
| 14. | $651.30 | $633.42 | $17.87 | $60790.83 | Feb-01 | | |
| 15. | $651.30 | $633.24 | $18.06 | $60772.77 | Mar-01 | | |
| 16. | $651.30 | $633.05 | $18.25 | $60754.52 | Apr-01 | | |
| 17. | $651.30 | $632.86 | $18.44 | $60736.08 | May-01 | | |
| 18. | $651.30 | $632.67 | $18.63 | $60717.45 | Jun-01 | | |
| 19. | $651.30 | $632.47 | $18.83 | $60698.62 | Jul-01 | | |
| 20. | $651.30 | $632.28 | $19.02 | $60679.60 | Aug-01 | | |
| 21. | $651.30 | $632.08 | $19.22 | $60660.38 | Sep-01 | | |
| 22. | $651.30 | $631.88 | $19.42 | $60640.96 | Oct-01 | | |
| 23. | $651.30 | $631.68 | $19.62 | $60621.33 | Nov-01 | | |
| 24. | $651.30 | $631.47 | $19.83 | $60601.51 | Dec-01 | | |
| 25. | $651.30 | $631.26 | $20.03 | $60581.47 | Jan-02 | | |
| 26. | $651.30 | $631.06 | $20.24 | $60561.23 | Feb-02 | | |
| 27. | $651.30 | $630.85 | $20.45 | $60540.78 | Mar-02 | | |
| 28. | $651.30 | $630.63 | $20.67 | $60520.11 | Apr-02 | | |
| 29. | $651.30 | $630.42 | $20.88 | $60499.23 | May-02 | | |
| 30. | $651.30 | $630.20 | $21.10 | $60478.13 | Jun-02 | | |
| 31. | $651.30 | $629.98 | $21.32 | $60456.81 | Jul-02 | | |
| 32. | $651.30 | $629.76 | $21.54 | $60435.27 | Aug-02 | | |
| 33. | $651.30 | $629.53 | $21.76 | $60413.50 | Sep-02 | | |

## 111 King

Amortization Schedule: 360 months to repay $61025 at 12.5%.

---

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | |
|---|---|---|---|---|---|
| 34. | $651.30 | $629.31 | $21.99 | $60391.51 | Oct-02 |
| 35. | $651.30 | $629.08 | $22.22 | $60369.28 | Nov-02 |
| 36. | $651.30 | $628.85 | $22.45 | $60346.83 | Dec-02 |
| 37. | $651.30 | $628.61 | $22.69 | $60324.14 | Jan-03 |
| 38. | $651.30 | $628.38 | $22.92 | $60301.22 | Feb-03 |
| 39. | $651.30 | $628.14 | $23.16 | $60278.06 | Mar-03 |
| 40. | $651.30 | $627.90 | $23.40 | $60254.66 | Apr-03 |
| 41. | $651.30 | $627.65 | $23.65 | $60231.01 | May-03 |
| 42. | $651.30 | $627.41 | $23.89 | $60207.11 | Jun-03 |
| 43. | $651.30 | $627.16 | $24.14 | $60182.97 | Jul-03 |
| 44. | $651.30 | $626.90 | $24.39 | $60158.58 | Aug-03 |
| 45. | $651.30 | $626.65 | $24.65 | $60133.93 | Sep-03 |
| 46. | $651.30 | $626.39 | $24.90 | $60109.02 | Oct-03 |
| 47. | $651.30 | $626.13 | $25.16 | $60083.86 | Nov-03 |
| 48. | $651.30 | $625.87 | $25.43 | $60058.43 | Dec-03 |
| 49. | $651.30 | $625.61 | $25.69 | $60032.74 | Jan-04 |
| 50. | $651.30 | $625.34 | $25.96 | $60006.78 | Feb-04 |

## 52 Claredon

| | |
|---|---|
| Loan Date | 12/17/1999 |
| Loan Amt | $    66,400 |
| Assignmt Mort | no |
| Balloon 01/01/2010 | $59,575.70 |
| Interest Rate | 8.70% |
| Years | 30 |
| P&I pymt amt | $520.00 |
| Lender Proc Fee | 270   also underwriting fee |
| Lender Loan Disc | 2656 |
| Amortization | http://www.hsh.com/calc-pmi.html |
| Foreclosure date | 11/15/2000 |
| Assume made 3 payments through 3/2000 | $1,560.00 |
| Interest Paid | $1,443.00 |

Amortization Schedule: 360 months to repay $66400 at 8.7%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 1. | $520.01 | $481.40 | $38.61 | $66361.39 |
| 2. | $520.01 | $481.12 | $38.89 | $66322.50 |
| 3. | $520.01 | $480.84 | $39.17 | $66283.33 |
| 4. | $520.01 | $480.55 | $39.45 | $66243.87 |
| 5. | $520.01 | $480.27 | $39.74 | $66204.13 |
| 6. | $520.01 | $479.98 | $40.03 | $66164.10 |
| 7. | $520.01 | $479.69 | $40.32 | $66123.78 |
| 8. | $520.01 | $479.40 | $40.61 | $66083.17 |
| 9. | $520.01 | $479.10 | $40.91 | $66042.26 |
| 10. | $520.01 | $478.81 | $41.20 | $66001.06 |
| 11. | $520.01 | $478.51 | $41.50 | $65959.55 |
| 12. | $520.01 | $478.21 | $41.80 | $65917.75 |
| 13. | $520.01 | $477.90 | $42.11 | $65875.64 |

## 84 Andrew

| | |
|---|---|
| Loan Date | 11/7/2000 |
| Loan Amt | $   76,500 |
| Assignmt | 12/21/2001  Option One to Wells Fargo |
| Interest Rate | 10.60% |
| Int Rt Change Date | 12/1/2002 every 6 months |
| Index | 6 month LIBOR as of 1st day of the month in month preceding in which the change date occurs |
| Plus | 5.20%  No greater than 13.6% or less than 10.6% on 1st change. No more than 1% than what previously paying follwg changes. |
| | Int rate never greater than 16.6 or less than 10.6.                     rounded to next .125% |
| Years | 30 |
| Foreclosure Date | 5/22/2002 |
| P&I pymt amt | $705.50 |
| Lender Mort Brk Fee | |
| Lender Doc Prep Fe | 565 |
| Lender Underwritg | 0 |
| Amortization | http://www.hsh.com/calc-pmi.html |

| Assumed paid thru | 10/31/2001 | | | | |
|---|---|---|---|---|---|
| # of payments made | # | | $ | | Interest |
| 2000 | 1 | $ | 705.50 | $ | 676.00 |
| 2001 | 10 | $ | 7,055.00 | $ | 6,742.00 |
| 2002 | | | | | |
| 2003 | | | | | |
| Total | 11 | $ | 7,760.50 | $ | 7,418.00 |

Amortization Schedule: 360 months to repay $76500. at 10.60%.

--------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | Int paid |
|---|---|---|---|---|---|---|
| 1. | $705.51 | $675.75 | $29.76 | $76470.24 | Dec-00 | 676 |
| 2. | $705.51 | $675.49 | $30.02 | $76440.22 | Jan-01 | |
| 3. | $705.51 | $675.22 | $30.29 | $76409.93 | Feb-01 | |
| 4. | $705.51 | $674.95 | $30.55 | $76379.37 | Mar-01 | |
| 5. | $705.51 | $674.68 | $30.82 | $76348.55 | Apr-01 | |
| 6. | $705.51 | $674.41 | $31.10 | $76317.45 | May-01 | |
| 7. | $705.51 | $674.14 | $31.37 | $76286.08 | Jun-01 | |
| 8. | $705.51 | $673.86 | $31.65 | $76254.43 | Jul-01 | |
| 9. | $705.51 | $673.58 | $31.93 | $76222.50 | Aug-01 | |
| 10. | $705.51 | $673.30 | $32.21 | $76190.29 | Sep-01 | |
| 11. | $705.51 | $673.01 | $32.49 | $76157.79 | Oct-01 | 6742 |
| 12. | $705.51 | $672.73 | $32.78 | $76125.01 | Nov-01 | |
| 13. | $705.51 | $672.44 | $33.07 | $76091.94 | Dec-01 | |
| 14. | $705.51 | $672.14 | $33.36 | $76058.57 | Jan-02 | |
| 15. | $705.51 | $671.85 | $33.66 | $76024.91 | Feb-02 | |
| 16. | $705.51 | $671.55 | $33.96 | $75990.95 | Mar-02 | |
| 17. | $705.51 | $671.25 | $34.26 | $75956.70 | Apr-02 | |
| 18. | $705.51 | $670.95 | $34.56 | $75922.14 | May-02 | |

# 86 Merrill

| | | |
|---|---|---|
| Loan Date | | 1/7/2000 |
| Loan Amt | $ | 64,000 |
| Assignmt Mort | no | |
| Interest Rate | | 11.60% |
| Years | | 30 |
| P&I pymt amt | | $638.67 |
| Lender Proc Fee | | 270  also underwriting fee |
| Lender Loan Disc | | 2560 |
| Amortization | | http://www.hsh.com/calc-pmi.html |
| Foreclosure date | | 4/4/2001 |
| Assumed paid thru | | 9/30/2000 |
| Assume made 8 payments through 9/30/2000 | | $5,109.36 |
| Interest Paid | | $4,943.00 |

Amortization Schedule: 360 months to repay $64000 at 11.6%.
----------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | int paid |
|---|---|---|---|---|---|---|
| 1. | $638.68 | $618.67 | $20.01 | $63979.99 | Feb-00 | |
| 2. | $638.68 | $618.47 | $20.21 | $63959.78 | Mar-00 | |
| 3. | $638.68 | $618.28 | $20.40 | $63939.38 | Apr-00 | |
| 4. | $638.68 | $618.08 | $20.60 | $63918.78 | May-00 | |
| 5. | $638.68 | $617.88 | $20.80 | $63897.98 | Jun-00 | |
| 6. | $638.68 | $617.68 | $30.00 | $63876.98 | Jul-00 | |
| 7. | $638.68 | $617.48 | $21.20 | $63855.78 | Aug-00 | |
| 8. | $638.68 | $617.27 | $21.41 | $63834.37 | Sep-00 | 4943 |
| 9. | $638.68 | $617.06 | $21.61 | $63812.75 | Oct-00 | |
| 10. | $638.68 | $616.86 | $21.82 | $63790.93 | Nov-00 | |
| 11. | $638.68 | $616.64 | $22.03 | $63768.90 | Dec-00 | |
| 12. | $638.68 | $616.43 | $22.25 | $63746.65 | Jan-01 | |
| 13. | $638.68 | $616.22 | $22.46 | $63724.19 | Feb-01 | |
| 14. | $638.68 | $616.00 | $22.68 | $63701.51 | Mar-01 | |
| 15. | $638.68 | $615.78 | $22.90 | $63678.61 | Apr-01 | |

## 38-40 Claredon

| | |
|---|---|
| Loan Date | 8/18/1999 |
| Loan Amt | $ 73,970 |
| Assignmt Mort | no |
| Balloon 09/01/2009 | $68,603.79 |
| Interest Rate | 10.65% |
| Years | 30 |
| P&I pymt amt | $684.94 |
| Lender Proc Fee | 220 |
| Lender Loan Disc | 4959 |
| Amortization | http://www.hsh.com/calc-pmi.html |
| Foreclosure date | 10/12/2000 |
| paid thru 12/31/1999 | $ 2,739.76 |
| Interest paid. | $ 2,624.00 |
| Principal bal in foreclosure docs | $70,266.77 |

Prin bal per foreclosure doesn't agree to amort schedule.
Both borrowers had heart attacks/diabetes and credit life ins still issued.

Amortization Schedule: 360 months to repay $73970 at 10.65%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | |
|---|---|---|---|---|---|---|
| 1. | $684.95 | $656.48 | $28.47 | $73941.53 | Sep-99 | |
| 2. | $684.95 | $656.23 | $28.72 | $73912.81 | Oct-99 | |
| 3. | $684.95 | $655.98 | $28.97 | $73883.84 | Nov-99 | |
| 4. | $684.95 | $655.72 | $29.23 | $73854.61 | Dec-99 | 3587.84 |
| 5. | $684.95 | $655.46 | $29.49 | $73825.12 | Jan-00 | |
| 6. | $684.95 | $655.20 | $29.75 | $73795.37 | Feb-00 | |
| 7. | $684.95 | $654.93 | $30.02 | $73765.35 | Mar-00 | |
| 8. | $684.95 | $654.67 | $30.28 | $73735.07 | Apr-00 | |
| 9. | $684.95 | $654.40 | $30.55 | $73704.52 | May-00 | |
| 10. | $684.95 | $654.13 | $30.82 | $73673.69 | Jun-00 | |
| 11. | $684.95 | $653.85 | $31.09 | $73642.60 | Jul-00 | |
| 12. | $684.95 | $653.58 | $31.37 | $73611.23 | Aug-00 | |
| 13. | $684.95 | $653.30 | $31.65 | $73579.58 | Sep-00 | |
| 14. | $684.95 | $653.02 | $31.93 | $73547.65 | Oct-00 | |
| 15. | $684.95 | $652.73 | $32.21 | $73515.43 | | |
| 16. | $684.95 | $652.45 | $32.50 | $73482.93 | | |
| 17. | $684.95 | $652.16 | $32.79 | $73450.14 | | |
| 18. | $684.95 | $651.87 | $33.08 | $73417.06 | | |
| 19. | $684.95 | $651.58 | $33.37 | $73383.69 | | |
| 20. | $684.95 | $651.28 | $33.67 | $73350.02 | | |
| 21. | $684.95 | $650.98 | $33.97 | $73316.05 | | |
| 22. | $684.95 | $650.68 | $34.27 | $73281.78 | | |
| 23. | $684.95 | $650.37 | $34.57 | $73247.20 | | |
| 24. | $684.95 | $650.07 | $34.88 | $73212.32 | | |

## 89 Mapledell

| | | | |
|---|---|---|---|
| Loan Date | 12/29/1999 | | |
| Loan Amt | $    58,075 | | |
| Assignmt Mort | 6/10/2002 Bank of NY | | |
| Interest Rate | 13.15% | | |
| Years | 30 | | |
| P&I pymt amt | $649.24 | | |
| Lender Proc Fee | 270 | also underwriting fee | |
| Lender Loan Disc | 2250 | | |
| Amortization | http://www.hsh.com/calc-pmi.html | | |
| Foreclosure date | 4/18/2003 | | |
| Assumed paid thru | 9/30/2002 | | |
| Payments made | # | $ | Interest |
| 2000 | 12 | $  7,790.88 | $  7,627 |
| 2001 | 12 | $  7,790.88 | $  7,603 |
| 2002 | 9 | $  5,843.16 | $  5,688 |
| 2003 | | | |
| Total | 33 | $21,424.92 | $20,918 |

Amortization Schedule: 360 months to repay $58075 at 13.15%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | |
|---|---|---|---|---|---|---|
| 1. | $649.25 | $636.40 | $12.84 | $58062.15 | Jan-00 | |
| 2. | $649.25 | $636.26 | $12.98 | $58049.17 | Feb-00 | |
| 3. | $649.25 | $636.12 | $13.13 | $58036.04 | Mar-00 | |
| 4. | $649.25 | $635.98 | $13.27 | $58022.77 | Apr-00 | |
| 5. | $649.25 | $635.83 | $13.42 | $58009.35 | May-00 | |
| 6. | $649.25 | $635.68 | $13.56 | $57995.79 | Jun-00 | |
| 7. | $649.25 | $635.54 | $13.71 | $57982.07 | Jul-00 | |
| 8. | $649.25 | $635.39 | $13.86 | $57968.21 | Aug-00 | |
| 9. | $649.25 | $635.23 | $14.01 | $57954.20 | Sep-00 | |
| 10. | $649.25 | $635.08 | $14.17 | $57940.03 | Oct-00 | |
| 11. | $649.25 | $634.93 | $14.32 | $57925.70 | Nov-00 | |
| 12. | $649.25 | $634.77 | $14.48 | $57911.22 | Dec-00 | 7627 |
| 13. | $649.25 | $634.61 | $14.64 | $57896.58 | Jan-01 | |
| 14. | $649.25 | $634.45 | $14.80 | $57881.78 | Feb-01 | |
| 15. | $649.25 | $634.29 | $14.96 | $57866.82 | Mar-01 | |
| 16. | $649.25 | $634.12 | $15.13 | $57851.70 | Apr-01 | |
| 17. | $649.25 | $633.96 | $15.29 | $57836.40 | May-01 | |
| 18. | $649.25 | $633.79 | $15.46 | $57820.94 | Jun-01 | |
| 19. | $649.25 | $633.62 | $15.63 | $57805.32 | Jul-01 | |
| 20. | $649.25 | $633.45 | $15.80 | $57789.52 | Aug-01 | |
| 21. | $649.25 | $633.28 | $15.97 | $57773.54 | Sep-01 | |
| 22. | $649.25 | $633.10 | $16.15 | $57757.39 | Oct-01 | |
| 23. | $649.25 | $632.92 | $16.32 | $57741.07 | Nov-01 | |
| 24. | $649.25 | $632.74 | $16.50 | $57724.57 | Dec-01 | 7603 |
| 25. | $649.25 | $632.56 | $16.68 | $57707.88 | Jan-02 | |
| 26. | $649.25 | $632.38 | $16.87 | $57691.01 | Feb-02 | |
| 27. | $649.25 | $632.20 | $17.05 | $57673.96 | Mar-02 | |
| 28. | $649.25 | $632.01 | $17.24 | $57656.72 | Apr-02 | |

## 89 Mapledell

Amortization Schedule: 360 months to repay $58075 at 13.15%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | |
|---|---|---|---|---|---|---|
| 29. | $649.25 | $631.82 | $17.43 | $57639.29 | May-02 | |
| 30. | $649.25 | $631.63 | $17.62 | $57621.67 | Jun-02 | |
| 31. | $649.25 | $631.44 | $17.81 | $57603.86 | Jul-02 | |
| 32. | $649.25 | $631.24 | $18.01 | $57585.85 | Aug-02 | |
| 33. | $649.25 | $631.04 | $18.20 | $57567.65 | Sep-02 | 5688 |
| 34. | $649.25 | $630.84 | $18.40 | $57549.24 | Oct-02 | |
| 35. | $649.25 | $630.64 | $18.61 | $57530.64 | Nov-02 | |
| 36. | $649.25 | $630.44 | $18.81 | $57511.83 | Dec-02 | |
| 37. | $649.25 | $630.23 | $19.02 | $57492.81 | Jan-03 | |
| 38. | $649.25 | $630.02 | $19.22 | $57473.59 | Feb-03 | |
| 39. | $649.25 | $629.81 | $19.43 | $57454.15 | Mar-03 | |
| 40. | $649.25 | $629.60 | $19.65 | $57434.50 | Apr-03 | |

## 75-77 Clifton

| | | |
|---|---|---|
| Loan Date | 10/5/2000 | |
| Loan Amt | $    59,500 | |
| Assignmt | yes | 8/4/2003 to US Bank National Assoc |
| Interest Rate | 10.99% | |
| Int Rt Change Date | 11/1/2003 every 6 months | |
| Index | 6 month LIBOR 45 days before change date occurs | |
| Plus | 7.00% | No greater than 13.999% or less than 10.999% on 1st change. No more than 1.5% than what previously paying follwg changes. |
| | | Int rate never greater than 17.999 or less than 10.999.          rounded to next .125% |
| Years | 30 | |
| Foreclosure Date | 8/4/2003 | |
| P&I pymt amt | $566.59 | |
| Lender Mort Brk Fee | | |
| Lender Doc Prep Fe | 890 | |
| Lender Underwritg | 0 | |
| Loan orig fee | 1785 | |
| Amortization | http://www.hsh.com/calc-pmi.html | |

| Assumed paid thru | 1/31/2003 | | | |
|---|---|---|---|---|
| # of payments made | # | | $ | Interest |
| 2000 | 2 | $ | 1,133.18 | |
| 2001 | 12 | $ | 6,799.08 | |
| 2002 | 12 | $ | 6,799.08 | |
| 2003 | 1 | $ | 566.59 | |
| Total | 27 | | $15,297.93 | $14,641.00 |

Amortization Schedule: 360 months to repay $59500 at 10.99%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | int pd |
|---|---|---|---|---|---|
| 1. | $566.19 | $544.92 | $21.27 | $59478.73 | Nov-00 |
| 2. | $566.19 | $544.73 | $21.46 | $59457.27 | Dec-00 |
| 3. | $566.19 | $544.53 | $21.66 | $59435.61 | Jan-01 |
| 4. | $566.19 | $544.33 | $21.86 | $59413.75 | Feb-01 |
| 5. | $566.19 | $544.13 | $22.06 | $59391.69 | Mar-01 |
| 6. | $566.19 | $543.93 | $22.26 | $59369.43 | Apr-01 |
| 7. | $566.19 | $543.72 | $22.46 | $59346.96 | May-01 |
| 8. | $566.19 | $543.52 | $22.67 | $59324.29 | Jun-01 |
| 9. | $566.19 | $543.31 | $22.88 | $59301.41 | Jul-01 |
| 10. | $566.19 | $543.10 | $23.09 | $59278.32 | Aug-01 |
| 11. | $566.19 | $542.89 | $23.30 | $59255.02 | Sep-01 |
| 12. | $566.19 | $542.68 | $23.51 | $59231.51 | Oct-01 |
| 13. | $566.19 | $542.46 | $23.73 | $59207.78 | Nov-01 |
| 14. | $566.19 | $542.24 | $23.94 | $59183.84 | Dec-01 |
| 15. | $566.19 | $542.02 | $24.16 | $59159.67 | Jan-02 |
| 16. | $566.19 | $541.80 | $24.38 | $59135.29 | Feb-02 |
| 17. | $566.19 | $541.58 | $24.61 | $59110.68 | Mar-02 |
| 18. | $566.19 | $541.35 | $24.83 | $59085.84 | Apr-02 |
| 19. | $566.19 | $541.13 | $25.06 | $59060.78 | May-02 |
| 20. | $566.19 | $540.90 | $25.29 | $59035.49 | Jun-02 |
| 21. | $566.19 | $540.67 | $25.52 | $59009.97 | Jul-02 |
| 22. | $566.19 | $540.43 | $25.76 | $58984.21 | Aug-02 |
| 23. | $566.19 | $540.20 | $25.99 | $58958.22 | Sep-02 |
| 24. | $566.19 | $539.96 | $26.23 | $58931.99 | Oct-02 |

## 75-77 Clifton

Amortization Schedule: 360 months to repay $59500 at 10.99%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | int pd | |
|---|---|---|---|---|---|---|
| 25. | $566.19 | $539.72 | $26.47 | $58905.51 | Nov-02 | |
| 26. | $566.19 | $539.48 | $26.71 | $58878.80 | Dec-02 | |
| 27. | $566.19 | $539.23 | $26.96 | $58851.84 | Jan-03 | 14641 |
| 28. | $566.19 | $538.98 | $27.20 | $58824.64 | Feb-03 | |
| 29. | $566.19 | $538.73 | $27.45 | $58797.18 | Mar-03 | |
| 30. | $566.19 | $538.48 | $27.70 | $58769.48 | Apr-03 | |
| 31. | $566.19 | $538.23 | $27.96 | $58741.52 | May-03 | |
| 32. | $566.19 | $537.97 | $28.21 | $58713.30 | Jun-03 | |
| 33. | $566.19 | $537.72 | $28.47 | $58684.83 | Jul-03 | |
| 34. | $566.19 | $537.45 | $28.73 | $58656.09 | Aug-03 | |

## 70 Cuff

| | | | |
|---|---|---|---|
| Loan Date | 3/26/1999 | | |
| Loan Amt | $    55,200 | | |
| Assignmt Mort | yes | 5/14/02 US Bank National Assoc. | |
| Balloon 04/01/2009 | $54,079.00 | | |
| Interest Rate | 15.95% | | |
| Years | 10 30 amort | | |
| P&I pymt amt | $740.08 | | |
| Lender Proc Fee | 220 | | |
| Lender Loan Disc | 1656 | | |
| Amortization | http://www.hsh.com/calc-pmi.html | | |
| Foreclosure date | 5/14/2002 | | |
| Assumed paid through | 10/31/2001 | | |

| Payments made | # | $ | interest |
|---|---|---|---|
| 1999 | 9 | $6,660.72 | 6600 |
| 2000 | 12 | $8,880.96 | 8784 |
| 2001 | 10 | $7,400.80 | 7312 |
| Total | 31 | $22,942.48 | $22,696.00 |

Amortization Schedule: 360 months to repay $55200 at 15.95%.
--------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | |
|---|---|---|---|---|---|---|
| 1. | $740.09 | $733.70 | $6.39 | $55193.61 | Apr-99 | |
| 2. | $740.09 | $733.61 | $6.47 | $55187.13 | May-99 | |
| 3. | $740.09 | $733.53 | $6.56 | $55180.57 | Jun-99 | |
| 4. | $740.09 | $733.44 | $6.65 | $55173.92 | Jul-99 | |
| 5. | $740.09 | $733.35 | $6.74 | $55167.19 | Aug-99 | |
| 6. | $740.09 | $733.26 | $6.83 | $55160.36 | Sep-99 | |
| 7. | $740.09 | $733.17 | $6.92 | $55153.45 | Oct-99 | |
| 8. | $740.09 | $733.08 | $7.01 | $55146.44 | Nov-99 | |
| 9. | $740.09 | $732.99 | $7.10 | $55139.33 | Dec-99 | 6600 |
| 10. | $740.09 | $732.89 | $7.20 | $55132.14 | Jan-00 | |
| 11. | $740.09 | $732.80 | $7.29 | $55124.85 | Feb-00 | |
| 12. | $740.09 | $732.70 | $7.39 | $55117.46 | Mar-00 | |
| 13. | $740.09 | $732.60 | $7.49 | $55109.97 | Apr-00 | |
| 14. | $740.09 | $732.50 | $7.59 | $55102.38 | May-00 | |
| 15. | $740.09 | $732.40 | $7.69 | $55094.70 | Jun-00 | |
| 16. | $740.09 | $732.30 | $7.79 | $55086.91 | Jul-00 | |
| 17. | $740.09 | $732.20 | $7.89 | $55079.01 | Aug-00 | |
| 18. | $740.09 | $732.09 | $7.00 | $55071.02 | Sep-00 | |
| 19. | $740.09 | $731.98 | $8.10 | $55062.91 | Oct-00 | |
| 20. | $740.09 | $731.88 | $8.21 | $55054.70 | Nov-00 | |
| 21. | $740.09 | $731.77 | $8.32 | $55046.38 | Dec-00 | 8784 |
| 22. | $740.09 | $731.66 | $8.43 | $55037.95 | Jan-01 | |
| 23. | $740.09 | $731.55 | $8.54 | $55029.40 | Feb-01 | |
| 24. | $740.09 | $731.43 | $8.66 | $55020.74 | Mar-01 | |
| 25. | $740.09 | $731.32 | $8.77 | $55011.97 | Apr-01 | |
| 26. | $740.09 | $731.20 | $8.89 | $55003.08 | May-01 | |
| 27. | $740.09 | $731.08 | $9.01 | $54994.07 | Jun-01 | |
| 28. | $740.09 | $730.96 | $9.13 | $54984.95 | Jul-01 | |
| 29. | $740.09 | $730.84 | $9.25 | $54975.70 | Aug-01 | |

## 70 Cuff

Amortization Schedule: 360 months to repay $55200 at 15.95%.

--------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | |
|---|---|---|---|---|---|---|
| 30. | $740.09 | $730.72 | $9.37 | $54966.33 | Sep-01 | |
| 31. | $740.09 | $730.59 | $9.49 | $54956.83 | Oct-01 | 7312 |
| 32. | $740.09 | $730.47 | $9.62 | $54947.21 | Nov-01 | |
| 33. | $740.09 | $730.34 | $9.75 | $54937.46 | Dec-01 | |
| 34. | $740.09 | $730.21 | $9.88 | $54927.58 | Jan-02 | |
| 35. | $740.09 | $730.08 | $10.01 | $54917.57 | Feb-02 | |
| 36. | $740.09 | $729.95 | $10.14 | $54907.43 | Mar-02 | |
| 37. | $740.09 | $729.81 | $10.28 | $54897.15 | Apr-02 | |
| 38. | $740.09 | $729.67 | $10.41 | $54886.73 | May-02 | |

## 49 Montrose

| | |
|---|---|
| Loan Date | 10/20/2000 |
| Loan Amt | $   71,200 |
| Assignmt | yes        1/14/2002 to Wells Fargo |
| Interest Rate | 10.88% |
| Int Rt Change Date | 11/1/2002 every 6 months |
| Index | 6 month LIBOR 1st bus day of month immediately preceding the month in which the change date occurs |
| Plus | 5.43% No greater than 13.875% or less than 10.875% on 1st change. No more than 1.% than what previously paying follwg changes. |
| | Int rate never greater than 16.875 or less than 10.875.        rounded to next .125% |
| Years | 30 |
| Foreclosure Date | 8/28/2002 |
| P&I pymt amt | $671.34 |
| Lender Mort Brk Fee | |
| Lender fundg fee | 50 |
| Lender Underwritg | 515 |
| Loan orig fee | |
| Amortization | http://www.hsh.com/calc-pmi.html |

| Assumed paid thru | 1/31/2002 | | | |
|---|---|---|---|---|
| # of payments made | # | $ | Interest | |
| 2000 | 2 | $   1,342.68 | $   1,291.00 | |
| 2001 | 12 | $   8,056.08 | $   7,725.00 | |
| 2002 | 1 | $      671.34 | $      642.00 | |
| 2003 | | | | |
| Total | 15 | $10,070.10 | $   9,658.00 | |

Amortization Schedule: 360 months to repay $71200 at 10.88%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | |
|---|---|---|---|---|---|---|
| 1. | $671.62 | $645.55 | $26.07 | $71173.93 | Nov-00 | |
| 2. | $671.62 | $645.31 | $26.31 | $71147.62 | Dec-00 | 1291 |
| 3. | $671.62 | $645.07 | $26.55 | $71121.07 | Jan-01 | |
| 4. | $671.62 | $644.83 | $26.79 | $71094.28 | Feb-01 | |
| 5. | $671.62 | $644.59 | $27.03 | $71067.25 | Mar-01 | |
| 6. | $671.62 | $644.34 | $27.28 | $71039.97 | Apr-01 | |
| 7. | $671.62 | $644.09 | $27.52 | $71012.45 | May-01 | |
| 8. | $671.62 | $643.85 | $27.77 | $70984.67 | Jun-01 | |
| 9. | $671.62 | $643.59 | $28.02 | $70956.65 | Jul-01 | |
| 10. | $671.62 | $643.34 | $28.28 | $70928.37 | Aug-01 | |
| 11. | $671.62 | $643.08 | $28.54 | $70899.83 | Sep-01 | |
| 12. | $671.62 | $642.82 | $28.79 | $70871.04 | Oct-01 | |
| 13. | $671.62 | $642.56 | $29.05 | $70841.98 | Nov-01 | |
| 14. | $671.62 | $642.30 | $29.32 | $70812.66 | Dec-01 | 7725 |
| 15. | $671.62 | $642.03 | $29.58 | $70783.07 | Jan-02 | 642 |
| 16. | $671.62 | $641.77 | $29.85 | $70753.22 | Feb-02 | |
| 17. | $671.62 | $641.49 | $30.12 | $70723.10 | Mar-02 | |
| 18. | $671.62 | $641.22 | $30.40 | $70692.70 | Apr-02 | |
| 19. | $671.62 | $640.95 | $30.67 | $70662.03 | May-02 | |
| 20. | $671.62 | $640.67 | $30.95 | $70631.08 | Jun-02 | |
| 21. | $671.62 | $640.39 | $31.23 | $70599.84 | Jul-02 | |
| 22. | $671.62 | $640.10 | $31.51 | $70568.33 | Aug-02 | |

# 327-329 Bay

| | | | | |
|---|---|---|---|---|
| Loan Date | 8/27/1999 | | | |
| Loan Amt | $ 69,716 | | | |
| Assignmt Mort | yes | | 6/10/2002 to Goldman Sachs to Fairbanks Capital | |
| Balloon 09/01/2009 | $64,463.23 | | | |
| Interest Rate | 10.45% | | | |
| Years | 10 30 amort | | | |
| P&I pymt amt | $635.12 | | | |
| Lender Proc Fee | 220 | | | |
| Lender Loan Disc | | | | |
| Amortization | http://www.hsh.com/calc-pmi.html | | | |
| Foreclosure date | 10/7/2002 | | | |
| Assumed paid through 03/31/2002 | | | | |

| Payments made | # | $ | interest |
|---|---|---|---|
| 1999 | 4 | $2,540.48 | $ 2,428.00 |
| 2000 | 12 | $7,621.44 | $ 7,256.00 |
| 2001 | 12 | $7,621.44 | $ 7,218.00 |
| 2002 | 3 | $1,905.36 | $ 1,797.00 |
| Total | 31 | $19,688.72 | $18,699.00 |

Amortization Schedule: 360 months to repay $69716 at 10.45%.

-----------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | |
|---|---|---|---|---|---|---|
| 1. | $635.12 | $607.11 | $28.01 | $69687.99 | Sep-99 | |
| 2. | $635.12 | $606.87 | $28.25 | $69659.74 | Oct-99 | |
| 3. | $635.12 | $606.62 | $28.50 | $69631.24 | Nov-99 | |
| 4. | $635.12 | $606.37 | $28.75 | $69602.49 | Dec-99 | 2428 |
| 5. | $635.12 | $606.12 | $38.00 | $69573.49 | Jan-00 | |
| 6. | $635.12 | $605.87 | $29.25 | $69544.24 | Feb-00 | |
| 7. | $635.12 | $605.61 | $29.50 | $69514.73 | Mar-00 | |
| 8. | $635.12 | $605.36 | $29.76 | $69484.97 | Apr-00 | |
| 9. | $635.12 | $605.10 | $30.02 | $69454.95 | May-00 | |
| 10. | $635.12 | $604.84 | $30.28 | $69424.67 | Jun-00 | |
| 11. | $635.12 | $604.57 | $30.55 | $69394.12 | Jul-00 | |
| 12. | $635.12 | $604.31 | $30.81 | $69363.31 | Aug-00 | |
| 13. | $635.12 | $604.04 | $31.08 | $69332.22 | Sep-00 | |
| 14. | $635.12 | $603.77 | $31.35 | $69300.87 | Oct-00 | |
| 15. | $635.12 | $603.49 | $31.62 | $69269.25 | Nov-00 | |
| 16. | $635.12 | $603.22 | $31.90 | $69237.35 | Dec-00 | 7256 |
| 17. | $635.12 | $602.94 | $32.18 | $69205.17 | Jan-01 | |
| 18. | $635.12 | $602.66 | $32.46 | $69172.71 | Feb-01 | |
| 19. | $635.12 | $602.38 | $32.74 | $69139.97 | Mar-01 | |
| 20. | $635.12 | $602.09 | $33.03 | $69106.94 | Apr-01 | |
| 21. | $635.12 | $601.81 | $33.31 | $69073.63 | May-01 | |
| 22. | $635.12 | $601.52 | $33.60 | $69040.03 | Jun-01 | |
| 23. | $635.12 | $601.22 | $33.90 | $69006.13 | Jul-01 | |
| 24. | $635.12 | $600.93 | $34.19 | $68971.94 | Aug-01 | |
| 25. | $635.12 | $600.63 | $34.49 | $68937.45 | Sep-01 | |
| 26. | $635.12 | $600.33 | $34.79 | $68902.66 | Oct-01 | |
| 27. | $635.12 | $600.03 | $35.09 | $68867.57 | Nov-01 | |
| 28. | $635.12 | $599.72 | $35.40 | $68832.17 | Dec-01 | 7218 |

## 327-329 Bay

| | | | | | |
|---|---|---|---|---|---|
| 29. | $635.12 | $599.41 | $35.71 | $68796.46 | Jan-02 |
| 30. | $635.12 | $599.10 | $36.02 | $68760.44 | Feb-02 |
| 31. | $635.12 | $598.79 | $36.33 | $68724.11 | Mar-02 | 1797 |
| 32. | $635.12 | $598.47 | $36.65 | $68687.47 | Apr-02 |
| 33. | $635.12 | $598.15 | $36.97 | $68650.50 | May-02 |
| 34. | $635.12 | $597.83 | $37.29 | $68613.21 | Jun-02 |
| 35. | $635.12 | $597.51 | $37.61 | $68575.60 | Jul-02 |
| 36. | $635.12 | $597.18 | $37.94 | $68537.66 | Aug-02 |
| 37. | $635.12 | $596.85 | $38.27 | $68499.39 | Sep-02 |
| 38. | $635.12 | $596.51 | $38.60 | $68460.78 | Oct-02 |
| 39. | $635.12 | $596.18 | $38.94 | $68421.84 | Nov-02 |
| 40. | $635.12 | $595.84 | $39.28 | $68382.56 | Dec-02 |
| 41. | $635.12 | $595.50 | $39.62 | $68342.94 | Jan-03 |
| 42. | $635.12 | $595.15 | $39.97 | $68302.97 | Feb-03 |
| 43. | $635.12 | $594.80 | $40.31 | $68262.66 | Mar-03 |
| 44. | $635.12 | $594.45 | $40.67 | $68221.99 | Apr-03 |
| 45. | $635.12 | $594.10 | $41.02 | $68180.97 | May-03 |
| 46. | $635.12 | $593.74 | $41.38 | $68139.59 | Jun-03 |
| 47. | $635.12 | $593.38 | $41.74 | $68097.86 | Jul-03 |
| 48. | $635.12 | $593.02 | $42.10 | $68055.75 | Aug-03 |
| 49. | $635.12 | $592.65 | $42.47 | $68013.29 | Sep-03 |
| 50. | $635.12 | $592.28 | $42.84 | $67970.45 | Oct-03 |
| 51. | $635.12 | $591.91 | $43.21 | $67927.24 | Nov-03 |
| 52. | $635.12 | $591.53 | $43.59 | $67883.65 | Dec-03 |
| 53. | $635.12 | $591.15 | $43.97 | $67839.68 | Jan-04 |
| 54. | $635.12 | $590.77 | $44.35 | $67795.34 | Feb-04 |
| 55. | $635.12 | $590.38 | $44.73 | $67750.60 | Mar-04 |
| 56. | $635.12 | $589.99 | $45.12 | $67705.47 | Apr-04 |
| 57. | $635.12 | $589.60 | $45.52 | $67659.96 | May-04 |
| 58. | $635.12 | $589.20 | $45.91 | $67614.04 | Jun-04 |
| 59. | $635.12 | $588.80 | $46.31 | $67567.73 | Jul-04 |
| 60. | $635.12 | $588.40 | $46.72 | $67521.01 | Aug-04 |
| 61. | $635.12 | $587.99 | $47.12 | $67473.89 | Sep-04 |
| 62. | $635.12 | $587.58 | $47.53 | $67426.35 | Oct-04 |
| 63. | $635.12 | $587.17 | $47.95 | $67378.40 | Nov-04 |
| 64. | $635.12 | $586.75 | $48.37 | $67330.03 | Dec-04 |
| 65. | $635.12 | $586.33 | $48.79 | $67281.25 | Jan-05 |
| 66. | $635.12 | $585.91 | $49.21 | $67232.03 | Feb-05 |
| 67. | $635.12 | $585.48 | $49.64 | $67182.39 | Mar-05 |
| 68. | $635.12 | $585.05 | $50.07 | $67132.32 | Apr-05 |
| 69. | $635.12 | $584.61 | $50.51 | $67081.81 | May-05 |
| 70. | $635.12 | $584.17 | $50.95 | $67030.86 | Jun-05 |
| 71. | $635.12 | $583.73 | $51.39 | $66979.47 | Jul-05 |
| 72. | $635.12 | $583.28 | $51.84 | $66927.63 | Aug-05 |
| 73. | $635.12 | $582.83 | $52.29 | $66875.34 | Sep-05 |
| 74. | $635.12 | $582.37 | $52.75 | $66822.59 | Oct-05 |
| 75. | $635.12 | $581.91 | $53.21 | $66769.38 | Nov-05 |
| 76. | $635.12 | $581.45 | $53.67 | $66715.71 | Dec-05 |
| 77. | $635.12 | $580.98 | $54.14 | $66661.58 | Jan-06 |
| 78. | $635.12 | $580.51 | $54.61 | $66606.97 | Feb-06 |
| 79. | $635.12 | $580.03 | $55.08 | $66551.88 | Mar-06 |
| 80. | $635.12 | $579.55 | $55.56 | $66496.32 | Apr-06 |
| 81. | $635.12 | $579.07 | $56.05 | $66440.27 | May-06 |
| 82. | $635.12 | $578.58 | $56.53 | $66383.73 | Jun-06 |

## 327-329 Bay

| | | | | | | |
|---|---|---|---|---|---|---|
| 83. | $635.12 | $578.09 | $57.03 | $66326.71 | Jul-06 | |
| 84. | $635.12 | $577.59 | $57.52 | $66269.18 | Aug-06 | |
| 85. | $635.12 | $577.09 | $58.02 | $66211.16 | Sep-06 | |
| 86. | $635.12 | $576.59 | $58.53 | $66152.62 | Oct-06 | |
| 87. | $635.12 | $576.08 | $59.04 | $66093.58 | Nov-06 | |
| 88. | $635.12 | $575.56 | $59.55 | $66034.03 | Dec-06 | |
| 89. | $635.12 | $575.05 | $60.07 | $65973.95 | Jan-07 | |
| 90. | $635.12 | $574.52 | $60.60 | $65913.36 | Feb-07 | |
| 91. | $635.12 | $573.99 | $61.12 | $65852.23 | Mar-07 | |
| 92. | $635.12 | $573.46 | $61.66 | $65790.58 | Apr-07 | |
| 93. | $635.12 | $572.93 | $62.19 | $65728.38 | May-07 | |
| 94. | $635.12 | $572.38 | $62.73 | $65665.65 | Jun-07 | |
| 95. | $635.12 | $571.84 | $63.28 | $65602.37 | Jul-07 | |
| 96. | $635.12 | $571.29 | $63.83 | $65538.53 | Aug-07 | |
| 97. | $635.12 | $570.73 | $64.39 | $65474.14 | Sep-07 | |
| 98. | $635.12 | $570.17 | $64.95 | $65409.20 | Oct-07 | |
| 99. | $635.12 | $569.60 | $65.51 | $65343.68 | Nov-07 | |
| 100. | $635.12 | $569.03 | $66.08 | $65277.60 | Dec-07 | |
| 101. | $635.12 | $568.46 | $66.66 | $65210.93 | Jan-08 | |
| 102. | $635.12 | $567.88 | $67.24 | $65143.69 | Feb-08 | |
| 103. | $635.12 | $567.29 | $67.83 | $65075.87 | Mar-08 | |
| 104. | $635.12 | $566.70 | $68.42 | $65007.45 | Apr-08 | |
| 105. | $635.12 | $566.11 | $69.01 | $64938.43 | May-08 | |
| 106. | $635.12 | $565.50 | $69.61 | $64868.82 | Jun-08 | |
| 107. | $635.12 | $564.90 | $70.22 | $64798.60 | Jul-08 | |
| 108. | $635.12 | $564.29 | $70.83 | $64727.77 | Aug-08 | |
| 109. | $635.12 | $563.67 | $71.45 | $64656.32 | Sep-08 | |
| 110. | $635.12 | $563.05 | $72.07 | $64584.25 | Oct-08 | |
| 111. | $635.12 | $562.42 | $72.70 | $64511.55 | Nov-08 | |
| 112. | $635.12 | $561.79 | $73.33 | $64438.22 | Dec-08 | |
| 113. | $635.12 | $561.15 | $73.97 | $64364.25 | Jan-09 | |
| 114. | $635.12 | $560.50 | $74.61 | $64289.63 | Feb-09 | |
| 115. | $635.12 | $559.85 | $75.26 | $64214.37 | Mar-09 | |
| 116. | $635.12 | $559.20 | $75.92 | $64138.45 | Apr-09 | |
| 117. | $635.12 | $558.54 | $76.58 | $64061.87 | May-09 | |
| 118. | $635.12 | $557.87 | $77.25 | $63984.62 | Jun-09 | |
| 119. | $635.12 | $557.20 | $77.92 | $63906.70 | Jul-09 | |
| 120. | $635.12 | $556.52 | $78.60 | $63828.10 | Aug-09 | |
| 121. | $635.12 | $555.84 | $79.28 | $63748.81 | Sep-09 | 714.42 |

# 22 Burr

| | | | |
|---|---|---|---|
| Loan Date | 6/12/2001 | | |
| Loan Amt | $ 67,200 | | |
| Assignmt | yes | 12/4/03 to Lasalle | |
| Interest Rate | 12.00% | | |
| Int Rt Change Date | 7/1/2003 every 6 months | | |
| Index | 6 month LIBOR 1st bus day of month immediately preceding the month in which the change date occurs | | |
| Plus | 8.25% | No greater than 15% or less than 11% on 1st change. No more than 1.% than what previously paying follwg changes. | |
| | | Int rate never greater than 18 or less than na. | rounded to next .125% |
| Years | 30 | | |
| Foreclosure Date | 7/13/2004 | | |
| P&I pymt amt | $691.23 | | |
| Lender Mort Brk Fee | | | |
| Lender fundg fee | | | |
| Lender Underwritg | | | |
| Loan orig fee | | | |
| Amortization | http://www.hsh.com/calc-pmi.html | | |

| Assumed paid thru | 12/31/2003 | | | | | | +8.25 | Rate to use |
|---|---|---|---|---|---|---|---|---|
| # of payments made | # | | $ | Interest | | | | |
| 2001 | 6 | $ | 4,147.38 | $ 4,026.00 | Libor | 1.2297 | 9.4797 | 11 |
| 2002 | 12 | $ | 8,294.76 | $ 8,034.00 | | | | |
| 2003 | 6 | $ | 4,147.38 | $ 4,005.00 | | | | |
| 2003 | 6 | $ | 3,846.78 | $ 3,663.00 | | | | |
| Total | 30 | | $20,436.30 | $19,728.00 | | | | |

Amortization Schedule: 360 months to repay $67200 at 12%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | |
|---|---|---|---|---|---|---|
| 1. | $691.24 | $672.00 | $19.24 | $67180.76 | Jul-01 | |
| 2. | $691.24 | $671.81 | $19.43 | $67161.33 | Aug-01 | |
| 3. | $691.24 | $671.61 | $19.63 | $67141.70 | Sep-01 | |
| 4. | $691.24 | $671.42 | $19.82 | $67121.88 | Oct-01 | |
| 5. | $691.24 | $671.22 | $20.02 | $67101.86 | Nov-01 | |
| 6. | $691.24 | $671.02 | $20.22 | $67081.63 | Dec-01 | 4026 |
| 7. | $691.24 | $670.82 | $20.42 | $67061.21 | Jan-02 | |
| 8. | $691.24 | $670.61 | $20.63 | $67040.58 | Feb-02 | |
| 9. | $691.24 | $670.40 | $20.83 | $67019.75 | Mar-02 | |
| 10. | $691.24 | $670.20 | $21.04 | $66998.71 | Apr-02 | |
| 11. | $691.24 | $669.99 | $21.25 | $66977.45 | May-02 | |
| 12. | $691.24 | $669.77 | $21.46 | $66955.99 | Jun-02 | |
| 13. | $691.24 | $669.56 | $21.68 | $66934.31 | Jul-02 | |
| 14. | $691.24 | $669.34 | $21.90 | $66912.41 | Aug-02 | |
| 15. | $691.24 | $669.12 | $22.11 | $66890.29 | Sep-02 | was paying in 2002 |
| 16. | $691.24 | $668.90 | $22.34 | $66867.96 | Oct-02 | |
| 17. | $691.24 | $668.68 | $22.56 | $66845.40 | Nov-02 | |
| 18. | $691.24 | $668.45 | $22.79 | $66822.61 | Dec-02 | 8034 |
| 19. | $691.24 | $668.23 | $23.01 | $66799.60 | Jan-03 | |
| 20. | $691.24 | $667.99 | $23.24 | $66776.35 | Feb-03 | |
| 21. | $691.24 | $667.76 | $23.48 | $66752.88 | Mar-03 | |
| 22. | $691.24 | $667.53 | $23.71 | $66729.17 | Apr-03 | |
| 23. | $691.24 | $667.29 | $23.95 | $66705.22 | May-03 | |
| 24. | $691.24 | $667.05 | $24.19 | $66681.03 | Jun-03 | 4005 |

## 22 Burr

Amortization Schedule: 336 months to repay $66681 at 11%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | |
|---|---|---|---|---|---|---|
| 1. | $641.13 | $611.24 | $29.89 | $66651.11 | Jul-03 | |
| 2. | $641.13 | $610.97 | $30.16 | $66620.95 | Aug-03 | |
| 3. | $641.13 | $610.69 | $30.44 | $66590.51 | Sep-03 | |
| 4. | $641.13 | $610.41 | $30.72 | $66559.80 | Oct-03 | |
| 5. | $641.13 | $610.13 | $40.00 | $66528.80 | Nov-03 | |
| 6. | $641.13 | $609.85 | $31.28 | $66497.51 | Dec-03 | 3663 |
| 7. | $641.13 | $609.56 | $31.57 | $66465.94 | | |
| 8. | $641.13 | $609.27 | $31.86 | $66434.09 | | |
| 9. | $641.13 | $608.98 | $32.15 | $66401.93 | | |
| 10. | $641.13 | $608.68 | $32.44 | $66369.49 | | |
| 11. | $641.13 | $608.39 | $32.74 | $66336.75 | | |
| 12. | $641.13 | $608.09 | $33.04 | $66303.70 | | |
| 13. | $641.13 | $607.78 | $33.35 | $66270.36 | | |

# 59-61 Avon Place

| | |
|---|---|
| Loan Date | 8/25/2000 |
| Loan Amt | $   67,500 |
| Assignmt | yes              1/14/2002 to National City Bank |
| Interest Rate | 10.425% |
| Int Rt Change Date | 9/1/2002 every 6 months |
| Index | 6 month LIBOR as of 1st day of the month in month preceding in which the change date occurs |
| Plus | 5.03% No greater than 13.425% or less than 10.425% on 1st change. No more than 1% than what previously paying follwg changes. |
| | Int rate never greater than 16.425 or less than 10.425.              rounded to next .125% |
| Years | 30 |
| Foreclosure Date | 7/25/2002 |
| P&I pymt amt | $613.67 |
| Lender Mort Brk Fee | |
| Lender Funding Fee | 50 |
| Lender Underwritg | 515 |
| Amortization | http://www.hsh.com/calc-pmi.html |

Assumed paid thru 12/31/2001

| # of payments made | # | | $ | Interest |
|---|---|---|---|---|
| 2000 | 4 | $ | 2,454.68 | $ 2,344.00 |
| 2001 | 12 | $ | 7,364.04 | $ 7,009.00 |
| 2002 | | | | |
| 2003 | | | | |
| Total | 16 | $ | 9,818.72 | $ 9,353.00 |

Rate did not change before foreclosure

Amortization Schedule: 360 months to repay $67500 at 10.425%.

------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | |
|---|---|---|---|---|---|---|
| 1. | $613.68 | $586.41 | $27.27 | $67472.73 | Sep-00 | |
| 2. | $613.68 | $586.17 | $27.51 | $67445.21 | Oct-00 | |
| 3. | $613.68 | $585.93 | $27.75 | $67417.46 | Nov-00 | |
| 4. | $613.68 | $585.69 | $27.99 | $67389.47 | Dec-00 | 2344 |
| 5. | $613.68 | $585.45 | $28.23 | $67361.24 | Jan-01 | |
| 6. | $613.68 | $585.20 | $28.48 | $67332.76 | Feb-01 | |
| 7. | $613.68 | $584.95 | $28.73 | $67304.03 | Mar-01 | |
| 8. | $613.68 | $584.70 | $28.98 | $67275.06 | Apr-01 | |
| 9. | $613.68 | $584.45 | $29.23 | $67245.83 | May-01 | |
| 10. | $613.68 | $584.20 | $29.48 | $67216.35 | Jun-01 | |
| 11. | $613.68 | $583.94 | $29.74 | $67186.61 | Jul-01 | |
| 12. | $613.68 | $583.68 | $39.00 | $67156.61 | Aug-01 | |
| 13. | $613.68 | $583.42 | $30.26 | $67126.36 | Sep-01 | |
| 14. | $613.68 | $583.16 | $30.52 | $67095.84 | Oct-01 | |
| 15. | $613.68 | $582.89 | $30.78 | $67065.05 | Nov-01 | |
| 16. | $613.68 | $582.63 | $31.05 | $67034.00 | Dec-01 | 7009 |
| 17. | $613.68 | $582.36 | $31.32 | $67002.68 | Jan-02 | |
| 18. | $613.68 | $582.08 | $31.59 | $66971.08 | Feb-02 | |
| 19. | $613.68 | $581.81 | $31.87 | $66939.22 | Mar-02 | |
| 20. | $613.68 | $581.53 | $32.14 | $66907.07 | Apr-02 | |
| 21. | $613.68 | $581.25 | $32.42 | $66874.64 | May-02 | |
| 22. | $613.68 | $580.97 | $32.71 | $66841.94 | Jun-02 | |
| 23. | $613.68 | $580.69 | $32.99 | $66808.95 | Jul-02 | |

## 70-72 Maynard

Loan Date          12/27/1999
Loan Amt           $   64,800
Assignmt Mort      no

Interest Rate          9.20%
Years                   30
P&I pymt amt       $530.75
Lender Proc Fee        270   and underwriting fee
Lender Loan Disc       2592
Amortization       http://www.hsh.com/calc-pmi.html
Foreclosure date       5/21/2001
Per foreclosure docs paid through 07/31/2000
Prin Bal per foreclosure docs is $64,592.36

| Payments made | # | $ | interest |
|---|---|---|---|
| 1999 | | | |
| 2000 | 6 | $3,184.50 | $ 2,977.00 |
| 2001 | | $0.00 | |
| 2002 | | $0.00 | |
| Total | 6 | $3,184.50 | $2,977.00 |

Amortization Schedule: 360 months to repay $64800 at 9.2%.
-------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | |
|---|---|---|---|---|---|
| 1. | $530.76 | $496.80 | $33.96 | $64766.04 | Feb-00 |
| 2. | $530.76 | $496.54 | $34.22 | $64731.82 | Mar-00 |
| 3. | $530.76 | $496.28 | $34.48 | $64697.34 | Apr-00 |
| 4. | $530.76 | $496.01 | $34.75 | $64662.59 | May-00 |
| 5. | $530.76 | $495.75 | $35.01 | $64627.58 | Jun-00 |
| 6. | $530.76 | $495.48 | $35.28 | $64592.29 | Jul-00 |
| 7. | $530.76 | $495.21 | $35.55 | $64556.74 | Aug-00 |
| 8. | $530.76 | $494.93 | $35.82 | $64520.92 | Sep-00 |
| 9. | $530.76 | $494.66 | $36.10 | $64484.82 | Oct-00 |
| 10. | $530.76 | $494.38 | $36.38 | $64448.44 | Nov-00 |
| 11. | $530.76 | $494.10 | $36.65 | $64411.78 | Dec-00 |
| 12. | $530.76 | $493.82 | $36.94 | $64374.85 | Jan-01 |
| 13. | $530.76 | $493.54 | $37.22 | $64337.63 | Feb-01 |
| 14. | $530.76 | $493.25 | $37.50 | $64300.12 | Mar-01 |
| 15. | $530.76 | $492.97 | $37.79 | $64262.33 | Apr-01 |
| 16. | $530.76 | $492.68 | $38.08 | $64224.25 | May-01 |
| 17. | $530.76 | $492.38 | $38.37 | $64185.88 | Jun-01 |
| 18. | $530.76 | $492.09 | $38.67 | $64147.21 | Jul-01 |

## 81 Barber

Loan Date            7/19/1999
Loan Amt             $    56,950
Assignmt Mort        yes              11/6/02 to US Bank National Associ.
Balloon 08/01/2009   $ 51,530.95
Interest Rate        9.15%
Years                10 30 amort
P&I pymt amt         $464.39
Lender Proc Fee      220
Lender Loan Disc
Amortization         http://www.hsh.com/calc-pmi.html
Foreclosure date     11/6/2002
Forecls docs states paid through 8/31/2001
Prin bal per forecls docs $55,618. A look at loan history shows interest payments applied to principal.
Amort sch thru 8/31/2001 is         $ 56,159.00

| Payments made | # | $ | interest |
|---|---|---|---|
| 1999 | 4 | $1,857.56 | |
| 2000 | 12 | $5,572.68 | $10,358.00 |
| 2001 | 8 | $3,715.12 | |
| 2002 | . | | |
| Total | 24 | $11,145.36 | $10,358.00 |

Amortization Schedule: 360 months to repay $56950. at 9.15%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | |
|---|---|---|---|---|---|
| 1. | $464.40 | $434.24 | $30.16 | $56919.84 | Sep-99 |
| 2. | $464.40 | $434.01 | $30.39 | $56889.46 | Oct-99 |
| 3. | $464.40 | $433.78 | $30.62 | $56858.84 | Nov-99 |
| 4. | $464.40 | $433.55 | $30.85 | $56827.99 | Dec-99 |
| 5. | $464.40 | $433.31 | $31.09 | $56796.90 | Jan-00 |
| 6. | $464.40 | $433.08 | $31.32 | $56765.58 | Feb-00 |
| 7. | $464.40 | $432.84 | $31.56 | $56734.01 | Mar-00 |
| 8. | $464.40 | $432.60 | $31.80 | $56702.21 | Apr-00 |
| 9. | $464.40 | $432.35 | $32.04 | $56670.17 | May-00 |
| 10. | $464.40 | $432.11 | $32.29 | $56637.88 | Jun-00 |
| 11. | $464.40 | $431.86 | $32.54 | $56605.34 | Jul-00 |
| 12. | $464.40 | $431.61 | $32.78 | $56572.56 | Aug-00 |
| 13. | $464.40 | $431.36 | $33.03 | $56539.52 | Sep-00 |
| 14. | $464.40 | $431.11 | $33.29 | $56506.24 | Oct-00 |
| 15. | $464.40 | $430.86 | $33.54 | $56472.70 | Nov-00 |
| 16. | $464.40 | $430.60 | $33.79 | $56438.90 | Dec-00 |
| 17. | $464.40 | $430.35 | $34.05 | $56404.85 | Jan-01 |
| 18. | $464.40 | $430.09 | $34.31 | $56370.53 | Feb-01 |
| 19. | $464.40 | $429.82 | $34.57 | $56335.96 | Mar-01 |
| 20. | $464.40 | $429.56 | $34.84 | $56301.12 | Apr-01 |
| 21. | $464.40 | $429.30 | $35.10 | $56266.02 | May-01 |
| 22. | $464.40 | $429.03 | $35.37 | $56230.64 | Jun-01 |

## 81 Barber

Amortization Schedule: 360 months to repay $56950. at 9.15%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | |
|---|---|---|---|---|---|---|
| 23. | $464.40 | $428.76 | $35.64 | $56195.00 | Jul-01 | |
| 24. | $464.40 | $428.49 | $35.91 | $56159.09 | Aug-01 | 10358 |
| 25. | $464.40 | $428.21 | $36.19 | $56122.90 | Sep-01 | |
| 26. | $464.40 | $427.94 | $36.46 | $56086.44 | Oct-01 | |
| 27. | $464.40 | $427.66 | $36.74 | $56049.70 | Nov-01 | |
| 28. | $464.40 | $427.38 | $37.02 | $56012.68 | Dec-01 | |
| 29. | $464.40 | $427.10 | $37.30 | $55975.37 | Jan-02 | |
| 30. | $464.40 | $426.81 | $37.59 | $55937.79 | Feb-02 | |
| 31. | $464.40 | $426.52 | $37.87 | $55899.91 | Mar-02 | |
| 32. | $464.40 | $426.24 | $38.16 | $55861.75 | Apr-02 | |
| 33. | $464.40 | $425.94 | $38.45 | $55823.30 | May-02 | |
| 34. | $464.40 | $425.65 | $38.75 | $55784.55 | Jun-02 | |
| 35. | $464.40 | $425.36 | $39.04 | $55745.51 | Jul-02 | |
| 36. | $464.40 | $425.06 | $39.34 | $55706.16 | Aug-02 | |
| 37. | $464.40 | $424.76 | $39.64 | $55666.52 | Sep-02 | |
| 38. | $464.40 | $424.46 | $39.94 | $55626.58 | Oct-02 | |
| 39. | $464.40 | $424.15 | $40.25 | $55586.33 | Nov-02 | foreclosure |

# 86 Calhoun

| | |
|---|---|
| Loan Date | 3/9/1999 1st pymt 5/1/99 |
| Loan Amt | $  42,000 |
| Assignmt Mort | no |
| Balloon 04/01/2009 | $39,093.84 |
| Interest Rate | 10.90% |
| Years | 10 30 amort |
| P&I pymt amt | $396.81 |
| Lender Proc Fee | 220 |
| Lender Loan Disc | |
| Amortization | http://www.hsh.com/calc-pmi.html |
| Foreclosure date | 10/17/2002 |
| Assume last payment 03/31/2002 | |

| Payments made | # | $ | interest |
|---|---|---|---|
| 1999 | 8 | $3,174.48 | $ 3,048.00 |
| 2000 | 12 | $4,761.72 | $ 4,554.00 |
| 2001 | 12 | $4,761.72 | $ 4,530.00 |
| 2002 | 3 | $1,190.43 | $ 1,128.00 |
| Total | 35 | $13,888.35 | $13,260.00 |

Amortization Schedule: 360 months to repay $42000 at 10.9%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | Int pd | |
|---|---|---|---|---|---|---|
| 1. | $396.81 | $381.50 | $15.31 | $41984.69 | May-99 | |
| 2. | $396.81 | $381.36 | $15.45 | $41969.24 | Jun-99 | |
| 3. | $396.81 | $381.22 | $15.59 | $41953.65 | Jul-99 | |
| 4. | $396.81 | $381.08 | $15.73 | $41937.92 | Aug-99 | |
| 5. | $396.81 | $380.94 | $15.87 | $41922.05 | Sep-99 | |
| 6. | $396.81 | $380.79 | $16.02 | $41906.03 | Oct-99 | |
| 7. | $396.81 | $380.65 | $16.16 | $41889.86 | Nov-99 | |
| 8. | $396.81 | $380.50 | $16.31 | $41873.55 | Dec-99 | 3048 |
| 9. | $396.81 | $380.35 | $16.46 | $41857.10 | Jan-00 | |
| 10. | $396.81 | $380.20 | $16.61 | $41840.49 | Feb-00 | |
| 11. | $396.81 | $380.05 | $16.76 | $41823.73 | Mar-00 | |
| 12. | $396.81 | $379.90 | $16.91 | $41806.82 | Apr-00 | |
| 13. | $396.81 | $379.74 | $17.06 | $41789.75 | May-00 | |
| 14. | $396.81 | $379.59 | $17.22 | $41772.53 | Jun-00 | |
| 15. | $396.81 | $379.43 | $17.38 | $41755.16 | Jul-00 | |
| 16. | $396.81 | $379.28 | $17.53 | $41737.62 | Aug-00 | |
| 17. | $396.81 | $379.12 | $17.69 | $41719.93 | Sep-00 | |
| 18. | $396.81 | $378.96 | $17.85 | $41702.08 | Oct-00 | |
| 19. | $396.81 | $378.79 | $18.02 | $41684.06 | Nov-00 | |
| 20. | $396.81 | $378.63 | $18.18 | $41665.88 | Dec-00 | 4554 |
| 21. | $396.81 | $378.46 | $18.34 | $41647.53 | Jan-01 | |
| 22. | $396.81 | $378.30 | $18.51 | $41629.02 | Feb-01 | |
| 23. | $396.81 | $378.13 | $18.68 | $41610.34 | Mar-01 | |
| 24. | $396.81 | $377.96 | $18.85 | $41591.49 | Apr-01 | |
| 25. | $396.81 | $377.79 | $19.02 | $41572.47 | May-01 | |

## 86 Calhoun

| | | | | | | |
|---|---|---|---|---|---|---|
| 26. | $396.81 | $377.62 | $19.19 | $41553.28 | Jun-01 | |
| 27. | $396.81 | $377.44 | $19.37 | $41533.91 | Jul-01 | |
| 28. | $396.81 | $377.27 | $19.54 | $41514.37 | Aug-01 | |
| 29. | $396.81 | $377.09 | $19.72 | $41494.65 | Sep-01 | |
| 30. | $396.81 | $376.91 | $19.90 | $41474.75 | Oct-01 | |
| 31. | $396.81 | $376.73 | $20.08 | $41454.67 | Nov-01 | |
| 32. | $396.81 | $376.55 | $20.26 | $41434.40 | Dec-01 | 4530 |
| 33. | $396.81 | $376.36 | $20.45 | $41413.95 | Jan-02 | |
| 34. | $396.81 | $376.18 | $20.63 | $41393.32 | Feb-02 | |
| 35. | $396.81 | $375.99 | $20.82 | $41372.50 | Mar-02 | 1128 |
| 36. | $396.81 | $375.80 | $21.01 | $41351.49 | Apr-02 | |
| 37. | $396.81 | $375.61 | $21.20 | $41330.29 | May-02 | |
| 38. | $396.81 | $375.42 | $21.39 | $41308.90 | Jun-02 | |
| 39. | $396.81 | $375.22 | $21.59 | $41287.31 | Jul-02 | |
| 40. | $396.81 | $375.03 | $21.78 | $41265.53 | Aug-02 | |
| 41. | $396.81 | $374.83 | $21.98 | $41243.54 | Sep-02 | |
| 42. | $396.81 | $374.63 | $22.18 | $41221.36 | Oct-02 | |
| 43. | $396.81 | $374.43 | $22.38 | $41198.98 | Nov-02 | |
| 44. | $396.81 | $374.22 | $22.58 | $41176.40 | Dec-02 | |
| 45. | $396.81 | $374.02 | $22.79 | $41153.60 | Jan-03 | |
| 46. | $396.81 | $373.81 | $32.00 | $41130.61 | Feb-03 | |
| 47. | $396.81 | $373.60 | $23.21 | $41107.40 | Mar-03 | |
| 48. | $396.81 | $373.39 | $23.42 | $41083.98 | Apr-03 | |
| 49. | $396.81 | $373.18 | $23.63 | $41060.35 | May-03 | |
| 50. | $396.81 | $372.96 | $23.84 | $41036.51 | Jun-03 | |
| 51. | $396.81 | $372.75 | $24.06 | $41012.44 | Jul-03 | |
| 52. | $396.81 | $372.53 | $24.28 | $40988.16 | Aug-03 | |
| 53. | $396.81 | $372.31 | $24.50 | $40963.66 | Sep-03 | |
| 54. | $396.81 | $372.09 | $24.72 | $40938.94 | Oct-03 | |
| 55. | $396.81 | $371.86 | $24.95 | $40913.99 | Nov-03 | |
| 56. | $396.81 | $371.63 | $25.17 | $40888.82 | Dec-03 | |
| 57. | $396.81 | $371.41 | $25.40 | $40863.41 | Jan-04 | |
| 58. | $396.81 | $371.18 | $25.63 | $40837.78 | Feb-04 | |
| 59. | $396.81 | $370.94 | $25.87 | $40811.91 | Mar-04 | |
| 60. | $396.81 | $370.71 | $26.10 | $40785.81 | Apr-04 | |
| 61. | $396.81 | $370.47 | $26.34 | $40759.47 | May-04 | |
| 62. | $396.81 | $370.23 | $26.58 | $40732.89 | Jun-04 | |
| 63. | $396.81 | $369.99 | $26.82 | $40706.07 | Jul-04 | |
| 64. | $396.81 | $369.75 | $27.06 | $40679.01 | Aug-04 | |
| 65. | $396.81 | $369.50 | $27.31 | $40651.70 | Sep-04 | |
| 66. | $396.81 | $369.25 | $27.56 | $40624.15 | Oct-04 | |
| 67. | $396.81 | $369.00 | $27.81 | $40596.34 | Nov-04 | |
| 68. | $396.81 | $368.75 | $28.06 | $40568.28 | Dec-04 | |
| 69. | $396.81 | $368.49 | $28.31 | $40539.96 | Jan-05 | |
| 70. | $396.81 | $368.24 | $28.57 | $40511.39 | Feb-05 | |
| 71. | $396.81 | $367.98 | $28.83 | $40482.56 | Mar-05 | |
| 72. | $396.81 | $367.72 | $29.09 | $40453.47 | Apr-05 | |
| 73. | $396.81 | $367.45 | $29.36 | $40424.11 | May-05 | |
| 74. | $396.81 | $367.18 | $29.62 | $40394.48 | Jun-05 | |
| 75. | $396.81 | $366.92 | $29.89 | $40364.59 | Jul-05 | |
| 76. | $396.81 | $366.64 | $30.16 | $40334.43 | Aug-05 | |
| 77. | $396.81 | $366.37 | $30.44 | $40303.99 | Sep-05 | |
| 78. | $396.81 | $366.09 | $30.71 | $40273.27 | Oct-05 | |
| 79. | $396.81 | $365.81 | $30.99 | $40242.28 | Nov-05 | |

## 86 Calhoun

| | | | | | | |
|---|---|---|---|---|---|---|
| 80. | $396.81 | $365.53 | $31.27 | $40211.00 | Dec-05 | |
| 81. | $396.81 | $365.25 | $31.56 | $40179.44 | Jan-06 | |
| 82. | $396.81 | $364.96 | $31.85 | $40147.59 | Feb-06 | |
| 83. | $396.81 | $364.67 | $32.14 | $40115.46 | Mar-06 | |
| 84. | $396.81 | $364.38 | $32.43 | $40083.03 | Apr-06 | |
| 85. | $396.81 | $364.09 | $32.72 | $40050.31 | May-06 | |
| 86. | $396.81 | $363.79 | $33.02 | $40017.29 | Jun-06 | |
| 87. | $396.81 | $363.49 | $33.32 | $39983.97 | Jul-06 | |
| 88. | $396.81 | $363.19 | $33.62 | $39950.35 | Aug-06 | |
| 89. | $396.81 | $362.88 | $33.93 | $39916.42 | Sep-06 | |
| 90. | $396.81 | $362.57 | $34.23 | $39882.18 | Oct-06 | |
| 91. | $396.81 | $362.26 | $34.55 | $39847.64 | Nov-06 | |
| 92. | $396.81 | $361.95 | $34.86 | $39812.78 | Dec-06 | |
| 93. | $396.81 | $361.63 | $35.18 | $39777.60 | Jan-07 | |
| 94. | $396.81 | $361.31 | $35.50 | $39742.10 | Feb-07 | |
| 95. | $396.81 | $360.99 | $35.82 | $39706.28 | Mar-07 | |
| 96. | $396.81 | $360.66 | $36.14 | $39670.14 | Apr-07 | |
| 97. | $396.81 | $360.34 | $36.47 | $39633.66 | May-07 | |
| 98. | $396.81 | $360.00 | $36.80 | $39596.86 | Jun-07 | |
| 99. | $396.81 | $359.67 | $37.14 | $39559.72 | Jul-07 | |
| 100. | $396.81 | $359.33 | $37.47 | $39522.25 | Aug-07 | |
| 101. | $396.81 | $358.99 | $37.82 | $39484.43 | Sep-07 | |
| 102. | $396.81 | $358.65 | $38.16 | $39446.27 | Oct-07 | |
| 103. | $396.81 | $358.30 | $38.51 | $39407.76 | Nov-07 | |
| 104. | $396.81 | $357.95 | $38.86 | $39368.91 | Dec-07 | |
| 105. | $396.81 | $357.60 | $39.21 | $39329.70 | Jan-08 | |
| 106. | $396.81 | $357.24 | $39.56 | $39290.13 | Feb-08 | |
| 107. | $396.81 | $356.88 | $39.92 | $39250.21 | Mar-08 | |
| 108. | $396.81 | $356.52 | $40.29 | $39209.92 | Apr-08 | |
| 109. | $396.81 | $356.16 | $40.65 | $39169.27 | May-08 | |
| 110. | $396.81 | $355.79 | $41.02 | $39128.25 | Jun-08 | |
| 111. | $396.81 | $355.41 | $41.39 | $39086.85 | Jul-08 | |
| 112. | $396.81 | $355.04 | $41.77 | $39045.08 | Aug-08 | |
| 113. | $396.81 | $354.66 | $42.15 | $39002.93 | Sep-08 | |
| 114. | $396.81 | $354.28 | $42.53 | $38960.40 | Oct-08 | |
| 115. | $396.81 | $353.89 | $42.92 | $38917.48 | Nov-08 | |
| 116. | $396.81 | $353.50 | $43.31 | $38874.17 | Dec-08 | |
| 117. | $396.81 | $353.11 | $43.70 | $38830.46 | Jan-09 | |
| 118. | $396.81 | $352.71 | $44.10 | $38786.36 | Feb-09 | -306.84 |
| 119. | $396.81 | $352.31 | $44.50 | $38741.86 | Mar-09 | |
| 120. | $396.81 | $351.90 | $44.90 | $38696.96 | Apr-09 | -396.88 |

## 31 Mazarin

| | | |
|---|---|---|
| Loan Date | 6/19/2000 | |
| Loan Amt | $   79,200 | |
| Assignmt Mort | yes | 4/24/02 to Homecomings Fnl Network |

| | |
|---|---|
| Interest Rate | 9.25% |
| Years | 30 |
| P&I pymt amt | $651.56 |

| | | |
|---|---|---|
| Lender Proc Fee | 320 | includes underwriting |
| Lender Loan Disc | 3168 | |
| Lender loan origin | 1584 | |
| Total lender fees | 5072 | |

| | |
|---|---|
| Amortization | http://www.hsh.com/calc-pmi.html |
| Foreclosure date | 10/20/2002 |

Per forecls doc did not pay 03/1/2001 payment

| Payments made | # | $ | interest |
|---|---|---|---|
| 2000 | 6 | $3,909.36 | $  4,876.00 |
| 2001 | 2 | $1,303.12 | |
| Total | 8 | $5,212.48 | $4,876.00 |

Amortization Schedule: 360 months to repay $79200 at 9.25%.

-------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | int pd |
|---|---|---|---|---|---|---|
| 1. | $651.57 | $610.50 | $41.07 | $79158.93 | Jul-00 | |
| 2. | $651.57 | $610.18 | $41.39 | $79117.54 | Aug-00 | |
| 3. | $651.57 | $609.86 | $41.70 | $79075.84 | Sep-00 | |
| 4. | $651.57 | $609.54 | $42.03 | $79033.81 | Oct-00 | |
| 5. | $651.57 | $609.22 | $42.35 | $78991.46 | Nov-00 | |
| 6. | $651.57 | $608.89 | $42.68 | $78948.78 | Dec-00 | |
| 7. | $651.57 | $608.56 | $43.01 | $78905.77 | Jan-01 | |
| 8. | $651.57 | $608.23 | $43.34 | $78862.44 | Feb-01 | 4876 |
| 9. | $651.57 | $607.90 | $43.67 | $78818.76 | Mar-01 | |
| 10. | $651.57 | $607.56 | $44.01 | $78774.76 | Apr-01 | |
| 11. | $651.57 | $607.22 | $44.35 | $78730.41 | May-01 | |
| 12. | $651.57 | $606.88 | $44.69 | $78685.72 | Jun-01 | |
| 13. | $651.57 | $606.53 | $45.03 | $78640.68 | Jul-01 | |
| 14. | $651.57 | $606.19 | $45.38 | $78595.30 | Aug-01 | |
| 15. | $651.57 | $605.84 | $45.73 | $78549.57 | Sep-01 | |
| 16. | $651.57 | $605.49 | $46.08 | $78503.49 | Oct-01 | |
| 17. | $651.57 | $605.13 | $46.44 | $78457.05 | Nov-01 | |
| 18. | $651.57 | $604.77 | $46.80 | $78410.25 | Dec-01 | |
| 19. | $651.57 | $604.41 | $47.16 | $78363.09 | Jan-02 | |
| 20. | $651.57 | $604.05 | $47.52 | $78315.57 | Feb-02 | |
| 21. | $651.57 | $603.68 | $47.89 | $78267.69 | Mar-02 | |
| 22. | $651.57 | $603.31 | $48.26 | $78219.43 | Apr-02 | |
| 23. | $651.57 | $602.94 | $48.63 | $78170.80 | May-02 | |
| 24. | $651.57 | $602.57 | $49.00 | $78121.80 | Jun-02 | |
| 25. | $651.57 | $602.19 | $49.38 | $78072.42 | Jul-02 | |
| 26. | $651.57 | $601.81 | $49.76 | $78022.65 | Aug-02 | |
| 27. | $651.57 | $601.42 | $50.14 | $77972.51 | Sep-02 | |
| 28. | $651.57 | $601.04 | $50.53 | $77921.98 | Oct-02 | |

## 37-39 Commonwealth

Loan Date          1/18/2001
Loan Amt          $   104,500
Assignmt Mort     Yes          5/22/03 Bank of NY

Interest Rate        9.06%
Years                   30
P&I pymt amt       $845.35

Lender Proc Fee       355  & underwritng
Lender Loan Disc      2090
total lender fees      2445

Amortization       http://www.hsh.com/calc-pmi.html
Foreclosure date      5/22/2003
Assumed paid through 10/31/2002

| Payments made | # | $ | interest |
|---|---|---|---|
| 2001 | 11 | $9,298.85 | $ 8,656.00 |
| 2002 | 10 | $8,453.50 | $ 7,821.00 |
| | | $0.00 | |
| | | $0.00 | |
| Total | 21 | $17,752.35 | $16,477.00 |

Amortization Schedule: 360 months to repay $104500 at 9.06%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | interest pd |
|---|---|---|---|---|---|---|
| 1. | $845.36 | $788.97 | $56.38 | $104443.61 | Feb-01 | |
| 2. | $845.36 | $788.55 | $56.81 | $104386.80 | Mar-01 | |
| 3. | $845.36 | $788.12 | $57.24 | $104329.56 | Apr-01 | |
| 4. | $845.36 | $787.69 | $57.67 | $104271.89 | May-01 | |
| 5. | $845.36 | $787.25 | $58.11 | $104213.78 | Jun-01 | |
| 6. | $845.36 | $786.81 | $58.54 | $104155.24 | Jul-01 | |
| 7. | $845.36 | $786.37 | $58.99 | $104096.25 | Aug-01 | |
| 8. | $845.36 | $785.93 | $59.43 | $104036.82 | Sep-01 | |
| 9. | $845.36 | $785.48 | $59.88 | $103976.94 | Oct-01 | |
| 10. | $845.36 | $785.02 | $60.33 | $103916.60 | Nov-01 | |
| 11. | $845.36 | $784.57 | $60.79 | $103855.81 | Dec-01 | 8656 |
| 12. | $845.36 | $784.11 | $61.25 | $103794.56 | Jan-02 | |
| 13. | $845.36 | $783.65 | $61.71 | $103732.85 | Feb-02 | |
| 14. | $845.36 | $783.18 | $62.18 | $103670.68 | Mar-02 | |
| 15. | $845.36 | $782.71 | $62.65 | $103608.03 | Apr-02 | |
| 16. | $845.36 | $782.24 | $63.12 | $103544.91 | May-02 | |
| 17. | $845.36 | $781.76 | $63.59 | $103481.31 | Jun-02 | |
| 18. | $845.36 | $781.28 | $64.08 | $103417.24 | Jul-02 | |
| 19. | $845.36 | $780.80 | $64.56 | $103352.68 | Aug-02 | |
| 20. | $845.36 | $780.31 | $65.05 | $103287.63 | Sep-02 | |
| 21. | $845.36 | $779.82 | $65.54 | $103222.09 | Oct-02 | 7821 |

# 34 Daytona

| | | |
|---|---|---|
| Loan Date | 1/18/2000 | |
| Loan Amt | $    69,810 | |
| Assignmt Mort | yes | 3/5/03 Fairbanks Capital |

| | |
|---|---|
| Interest Rate | 8.90% |
| Years | 30 |
| P&I pymt amt | $556.69 |

| | |
|---|---|
| Lender Proc Fee | 270 |
| Lender Loan Disc | 2720 |
| Total Lender fees | 2990 |

Amortization          http://www.hsh.com/calc-pmi.html
Foreclosure date          7/8/2003
Assumed paid through 12/31/2002

| Payments made | # | $ | interest |
|---|---|---|---|
| 2000 | 11 | $6,123.59 | $  5,679.00 |
| 2001 | 12 | $6,680.28 | $  6,153.00 |
| 2002 | 12 | $6,680.28 | $  6,106.00 |
| 2003 | | $0.00 | |
| Total | 35 | $19,484.15 | $17,938.00 |

Amortization Schedule: 360 months to repay $69810 at 8.9%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | Int paid |
|---|---|---|---|---|---|---|
| 1. | $556.70 | $517.76 | $38.94 | $69771.06 | Feb-00 | |
| 2. | $556.70 | $517.47 | $39.23 | $69731.83 | Mar-00 | |
| 3. | $556.70 | $517.18 | $39.52 | $69692.30 | Apr-00 | |
| 4. | $556.70 | $516.88 | $39.81 | $69652.49 | May-00 | |
| 5. | $556.70 | $516.59 | $40.11 | $69612.38 | Jun-00 | |
| 6. | $556.70 | $516.29 | $40.41 | $69571.97 | Jul-00 | |
| 7. | $556.70 | $515.99 | $40.71 | $69531.26 | Aug-00 | |
| 8. | $556.70 | $515.69 | $41.01 | $69490.25 | Sep-00 | |
| 9. | $556.70 | $515.39 | $41.31 | $69448.94 | Oct-00 | |
| 10. | $556.70 | $515.08 | $41.62 | $69407.32 | Nov-00 | |
| 11. | $556.70 | $514.77 | $41.93 | $69365.39 | Dec-00 | 5679 |
| 12. | $556.70 | $514.46 | $42.24 | $69323.15 | Jan-01 | |
| 13. | $556.70 | $514.15 | $42.55 | $69280.59 | Feb-01 | |
| 14. | $556.70 | $513.83 | $42.87 | $69237.73 | Mar-01 | |
| 15. | $556.70 | $513.51 | $43.19 | $69194.54 | Apr-01 | |
| 16. | $556.70 | $513.19 | $43.51 | $69151.03 | May-01 | |
| 17. | $556.70 | $512.87 | $43.83 | $69107.20 | Jun-01 | |
| 18. | $556.70 | $512.54 | $44.15 | $69063.05 | Jul-01 | |
| 19. | $556.70 | $512.22 | $44.48 | $69018.56 | Aug-01 | |
| 20. | $556.70 | $511.89 | $44.81 | $68973.75 | Sep-01 | |
| 21. | $556.70 | $511.55 | $45.14 | $68928.61 | Oct-01 | |
| 22. | $556.70 | $511.22 | $45.48 | $68883.13 | Nov-01 | |
| 23. | $556.70 | $510.88 | $45.82 | $68837.31 | Dec-01 | 6153 |
| 24. | $556.70 | $510.54 | $46.16 | $68791.15 | Jan-02 | |
| 25. | $556.70 | $510.20 | $46.50 | $68744.66 | Feb-02 | |

## 34 Daytona

| | | | | | | |
|---|---|---|---|---|---|---|
| 26. | $556.70 | $509.86 | $46.84 | $68697.81 | Mar-02 | |
| 27. | $556.70 | $509.51 | $47.19 | $68650.62 | Apr-02 | |
| 28. | $556.70 | $509.16 | $47.54 | $68603.08 | May-02 | |
| 29. | $556.70 | $508.81 | $47.89 | $68555.19 | Jun-02 | |
| 30. | $556.70 | $508.45 | $48.25 | $68506.94 | Jul-02 | |
| 31. | $556.70 | $508.09 | $48.61 | $68458.33 | Aug-02 | |
| 32. | $556.70 | $507.73 | $48.97 | $68409.36 | Sep-02 | |
| 33. | $556.70 | $507.37 | $49.33 | $68360.03 | Oct-02 | |
| 34. | $556.70 | $507.00 | $49.70 | $68310.33 | Nov-02 | |
| 35. | $556.70 | $506.63 | $50.06 | $68260.27 | Dec-02 | 6106 |
| 36. | $556.70 | $506.26 | $50.44 | $68209.83 | Jan-03 | |
| 37. | $556.70 | $505.89 | $50.81 | $68159.02 | Feb-03 | |
| 38. | $556.70 | $505.51 | $51.19 | $68107.84 | Mar-03 | |
| 39. | $556.70 | $505.13 | $51.57 | $68056.27 | Apr-03 | |
| 40. | $556.70 | $504.75 | $51.95 | $68004.32 | May-03 | |
| 41. | $556.70 | $504.36 | $52.33 | $67951.99 | Jun-03 | |
| 42. | $556.70 | $503.98 | $52.72 | $67899.26 | Jul-03 | |

## 12-14 James

These figures are all estimated. No title.

| | | |
|---|---|---|
| Loan Date | 8/7/2001 | |
| Loan Amt | $ 72,250 | |
| Assignmt Mort | yes | 2/3/03 Beals Bank SSB |
| | | |
| Interest Rate | 11.25% | |
| Years | 30 | |
| P&I pymt amt | $701.75 | |

Lender Proc Fee
Lender Loan Disc _____
Total Lender fees ===========

Amortization        http://www.hsh.com/calc-pmi.html
Foreclosure date      2/3/2005
Assumed paid through 7/31/2004

| Payments made | # | $ | interest |
|---|---|---|---|
| 2001 | 4 | $2,807.00 | $ 2,708.00 |
| 2002 | 12 | $8,421.00 | $ 8,100.00 |
| 2003 | 12 | $8,421.00 | $ 8,064.00 |
| 2004 | 7 | $4,912.25 | $ 4,684.00 |
| Total | 35 | $24,561.25 | $23,556.00 |

Amortization Schedule: 360 months to repay $72250 at 11.25%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | Int Pd | |
|---|---|---|---|---|---|---|
| 1. | $701.75 | $677.34 | $24.41 | $72225.59 | Sep-01 | |
| 2. | $701.75 | $677.11 | $24.63 | $72200.96 | Oct-01 | |
| 3. | $701.75 | $676.88 | $24.87 | $72176.09 | Nov-01 | |
| 4. | $701.75 | $676.65 | $25.10 | $72150.99 | Dec-01 | 2708 |
| 5. | $701.75 | $676.41 | $25.33 | $72125.66 | Jan-02 | |
| 6. | $701.75 | $676.18 | $25.57 | $72100.09 | Feb-02 | |
| 7. | $701.75 | $675.94 | $25.81 | $72074.27 | Mar-02 | |
| 8. | $701.75 | $675.70 | $26.05 | $72048.22 | Apr-02 | |
| 9. | $701.75 | $675.45 | $26.30 | $72021.92 | May-02 | |
| 10. | $701.75 | $675.20 | $26.54 | $71995.38 | Jun-02 | |
| 11. | $701.75 | $674.96 | $26.79 | $71968.59 | Jul-02 | |
| 12. | $701.75 | $674.70 | $27.04 | $71941.54 | Aug-02 | |
| 13. | $701.75 | $674.45 | $27.30 | $71914.24 | Sep-02 | |
| 14. | $701.75 | $674.20 | $27.55 | $71886.69 | Oct-02 | |
| 15. | $701.75 | $673.94 | $27.81 | $71858.88 | Nov-02 | |
| 16. | $701.75 | $673.68 | $28.07 | $71830.80 | Dec-02 | 8100 |
| 17. | $701.75 | $673.41 | $28.34 | $71802.47 | Jan-03 | |
| 18. | $701.75 | $673.15 | $28.60 | $71773.87 | Feb-03 | |
| 19. | $701.75 | $672.88 | $28.87 | $71754.00 | Mar-03 | |
| 20. | $701.75 | $672.61 | $29.14 | $71715.85 | Apr-03 | |
| 21. | $701.75 | $672.34 | $29.41 | $71686.44 | May-03 | |
| 22. | $701.75 | $672.06 | $29.69 | $71656.75 | Jun-03 | |
| 23. | $701.75 | $671.78 | $29.97 | $71626.78 | Jul-03 | |
| 24. | $701.75 | $671.50 | $30.25 | $71596.53 | Aug-03 | |
| 25. | $701.75 | $671.22 | $30.53 | $71566.00 | Sep-03 | |

## 12-14 James

| | | | | | | |
|---|---|---|---|---|---|---|
| 26. | $701.75 | $670.93 | $30.82 | $71535.18 | Oct-03 | |
| 27. | $701.75 | $670.64 | $31.11 | $71504.08 | Nov-03 | |
| 28. | $701.75 | $670.35 | $31.40 | $71472.68 | Dec-03 | 8064 |
| 29. | $701.75 | $670.06 | $31.69 | $71440.98 | Jan-04 | |
| 30. | $701.75 | $669.76 | $31.99 | $71408.99 | Feb-04 | |
| 31. | $701.75 | $669.46 | $32.29 | $71376.70 | Mar-04 | |
| 32. | $701.75 | $669.16 | $32.59 | $71344.11 | Apr-04 | |
| 33. | $701.75 | $668.85 | $32.90 | $71311.21 | May-04 | |
| 34. | $701.75 | $668.54 | $33.21 | $71278.00 | Jun-04 | |
| 35. | $701.75 | $668.23 | $33.52 | $71244.48 | Jul-04 | 4684 |
| 36. | $701.75 | $667.92 | $33.83 | $71210.65 | Aug-04 | |
| 37. | $701.75 | $667.60 | $34.15 | $71176.50 | Sep-04 | |
| 38. | $701.75 | $667.28 | $34.47 | $71142.03 | Oct-04 | |
| 39. | $701.75 | $666.96 | $34.79 | $71107.24 | Nov-04 | |
| 40. | $701.75 | $666.63 | $35.12 | $71072.12 | Dec-04 | |
| 41. | $701.75 | $666.30 | $35.45 | $71036.67 | Jan-05 | |
| 42. | $701.75 | $665.97 | $35.78 | $71000.89 | Feb-05 | |

# 241 Oak

| | | | |
|---|---|---|---|
| Loan Date | 12/10/1999 | | |
| Loan Amt | $    99,000 | | |
| Assignmt Mort | | | |
| | | | |
| Interest Rate | 8.25% | | |
| Years | 30 | | |
| P&I pymt amt | $743.75 | | |
| Lender Proc Fee | 0 | | |
| Lender Loan Disc | 0 | | |
| Amortization | http://www.hsh.com/calc-pmi.html | | |
| Foreclosure date | 11/22/2000 | | |
| Assumed paid through 03/31/2002 | | | |
| Payments made | # | $ | interest |
| 1999 | | $0.00 | |
| 2000 | | $0.00 | |
| 2001 | | $0.00 | |
| 2002 | | $0.00 | |
| Total | 0 | $0.00 | $0.00 |

Amortization Schedule: 360 months to repay $99000 at 8.25%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 1. | $743.76 | $680.62 | $63.13 | $98936.86 |
| 2. | $743.76 | $680.19 | $63.57 | $98873.29 |
| 3. | $743.76 | $679.75 | $64.01 | $98809.29 |
| 4. | $743.76 | $679.31 | $64.45 | $98744.84 |
| 5. | $743.76 | $678.87 | $64.89 | $98679.95 |
| 6. | $743.76 | $678.42 | $65.33 | $98614.62 |
| 7. | $743.76 | $677.97 | $65.78 | $98548.83 |
| 8. | $743.76 | $677.52 | $66.24 | $98482.60 |
| 9. | $743.76 | $677.07 | $66.69 | $98415.90 |
| 10. | $743.76 | $676.61 | $67.15 | $98348.75 |
| 11. | $743.76 | $676.15 | $67.61 | $98281.14 |
| 12. | $743.76 | $675.68 | $68.08 | $98213.06 |

## 21-27 Putnam

Loan Date          6/9/2000
Loan Amt        $   78,300
Assignmt Mort      ?

Interest Rate       10.00%
Years                  30
P&I pymt amt      $687.14
Lender Proc Fee       399
Lender Loan Disc
Amortization       http://www.hsh.com/calc-pmi.html
Foreclosure date     5/12/2002
Assumed paid through 10/31/2001

| Payments made | # | $ | interest |
|---|---|---|---|
| 2000 | 6 | $4,122.84 | $ 3,911.00 |
| 2001 | 10 | $6,871.40 | $ 6,494.00 |
| 2002 | 0 | $0.00 | |
| 2003 | | $0.00 | |
| Total | 16 | $10,994.24 | $10,405.00 |

Amortization Schedule: 360 months to repay $78300 at 10%.

-----------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | Int pd |
|---|---|---|---|---|---|---|
| 1. | $687.15 | $652.50 | $34.65 | $78265.35 | Jul-00 | |
| 2. | $687.15 | $652.21 | $34.94 | $78230.41 | Aug-00 | |
| 3. | $687.15 | $651.92 | $35.23 | $78195.18 | Sep-00 | |
| 4. | $687.15 | $651.63 | $35.52 | $78159.66 | Oct-00 | |
| 5. | $687.15 | $651.33 | $35.82 | $78123.84 | Nov-00 | |
| 6. | $687.15 | $651.03 | $36.12 | $78087.72 | Dec-00 | 3911 |
| 7. | $687.15 | $650.73 | $36.42 | $78051.30 | Jan-01 | |
| 8. | $687.15 | $650.43 | $36.72 | $78014.58 | Feb-01 | |
| 9. | $687.15 | $650.12 | $37.03 | $77977.55 | Mar-01 | |
| 10. | $687.15 | $649.81 | $37.34 | $77940.21 | Apr-01 | |
| 11. | $687.15 | $649.50 | $37.65 | $77902.56 | May-01 | |
| 12. | $687.15 | $649.19 | $37.96 | $77864.60 | Jun-01 | |
| 13. | $687.15 | $648.87 | $38.28 | $77826.32 | Jul-01 | |
| 14. | $687.15 | $648.55 | $38.60 | $77787.73 | Aug-01 | |
| 15. | $687.15 | $648.23 | $38.92 | $77748.81 | Sep-01 | |
| 16. | $687.15 | $647.91 | $39.24 | $77709.56 | Oct-01 | 6494 |
| 17. | $687.15 | $647.58 | $39.57 | $77669.99 | Nov-01 | |
| 18. | $687.15 | $647.25 | $39.90 | $77630.09 | Dec-01 | |
| 19. | $687.15 | $646.92 | $40.23 | $77589.86 | Jan-02 | |
| 20. | $687.15 | $646.58 | $40.57 | $77549.29 | Feb-02 | |
| 21. | $687.15 | $646.24 | $40.90 | $77508.39 | Mar-02 | |
| 22. | $687.15 | $645.90 | $41.25 | $77467.14 | Apr-02 | |
| 23. | $687.15 | $645.56 | $41.59 | $77425.55 | May-02 | |

# 71 Bernard

| | | |
|---|---|---|
| Loan Date | 8/3/2000 | |
| Loan Amt | $  77,670 | |
| Assignmt Mort | yes | 9/9/02 Bank of NY |

| | |
|---|---|
| Interest Rate | 11.65% |
| Years | 30 |
| P&I pymt amt | $778.06 |

| | |
|---|---|
| Lender Proc Fee | 320 |
| Lender Loan Disc | 1942 |
| | 2262 |

Amortization    http://www.hsh.com/calc-pmi.html
Foreclosure date    8/6/2004
Assumed paid through 01/31/2004

| Payments made | # | $ | interest |
|---|---|---|---|
| 2000 | 4 | $3,112.24 | $ 3,016.00 |
| 2001 | 12 | $9,336.72 | $ 9,021.00 |
| 2002 | 12 | $9,336.72 | $ 8,982.00 |
| 2003 | 12 | $9,336.72 | $ 8,937.00 |
| 2004 | 1 | $778.06 | $ 743.00 |
| Total | 41 | $31,900.46 | $30,699.00 |

Amortization Schedule: 360 months to repay $77670 at 11.65%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | Int Pd |
|---|---|---|---|---|---|---|
| 1. | $778.07 | $754.05 | $24.02 | $77645.98 | Sep-00 | |
| 2. | $778.07 | $753.81 | $24.26 | $77621.72 | Oct-00 | |
| 3. | $778.07 | $753.58 | $24.49 | $77597.23 | Nov-00 | |
| 4. | $778.07 | $753.34 | $24.73 | $77572.50 | Dec-00 | 3016 |
| 5. | $778.07 | $753.10 | $24.97 | $77547.53 | Jan-01 | |
| 6. | $778.07 | $752.86 | $25.21 | $77522.31 | Feb-01 | |
| 7. | $778.07 | $752.61 | $25.46 | $77496.85 | Mar-01 | |
| 8. | $778.07 | $752.36 | $25.70 | $77471.15 | Apr-01 | |
| 9. | $778.07 | $752.11 | $25.95 | $77445.20 | May-01 | |
| 10. | $778.07 | $751.86 | $26.21 | $77418.99 | Jun-01 | |
| 11. | $778.07 | $751.61 | $26.46 | $77392.53 | Jul-01 | |
| 12. | $778.07 | $751.35 | $26.72 | $77365.81 | Aug-01 | |
| 13. | $778.07 | $751.09 | $26.98 | $77338.83 | Sep-01 | |
| 14. | $778.07 | $750.83 | $27.24 | $77311.60 | Oct-01 | |
| 15. | $778.07 | $750.57 | $27.50 | $77284.09 | Nov-01 | |
| 16. | $778.07 | $750.30 | $27.77 | $77256.32 | Dec-01 | 9021 |
| 17. | $778.07 | $750.03 | $28.04 | $77228.28 | Jan-02 | |
| 18. | $778.07 | $749.76 | $28.31 | $77199.97 | Feb-02 | |
| 19. | $778.07 | $749.48 | $28.59 | $77171.38 | Mar-02 | |
| 20. | $778.07 | $749.20 | $28.86 | $77142.52 | Apr-02 | |
| 21. | $778.07 | $748.92 | $29.14 | $77113.37 | May-02 | |
| 22. | $778.07 | $748.64 | $29.43 | $77083.95 | Jun-02 | |
| 23. | $778.07 | $748.36 | $29.71 | $77054.23 | Jul-02 | |
| 24. | $778.07 | $748.07 | $30.00 | $77024.23 | Aug-02 | |
| 25. | $778.07 | $747.78 | $30.29 | $76993.94 | Sep-02 | |

## 71 Bernard

Amortization Schedule: 360 months to repay $77670 at 11.65%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | Int Pd |
|---|---|---|---|---|---|---|
| 26. | $778.07 | $747.48 | $30.59 | $76963.35 | Oct-02 | |
| 27. | $778.07 | $747.18 | $30.88 | $76932.47 | Nov-02 | |
| 28. | $778.07 | $746.89 | $31.18 | $76901.28 | Dec-02 | 8982 |
| 29. | $778.07 | $746.58 | $31.49 | $76869.80 | Jan-03 | |
| 30. | $778.07 | $746.28 | $31.79 | $76838.00 | Feb-03 | |
| 31. | $778.07 | $745.97 | $32.10 | $76805.90 | Mar-03 | |
| 32. | $778.07 | $745.66 | $32.41 | $76773.49 | Apr-03 | |
| 33. | $778.07 | $745.34 | $32.73 | $76740.76 | May-03 | |
| 34. | $778.07 | $745.02 | $33.04 | $76707.72 | Jun-03 | |
| 35. | $778.07 | $744.70 | $33.36 | $76674.35 | Jul-03 | |
| 36. | $778.07 | $744.38 | $33.69 | $76640.66 | Aug-03 | |
| 37. | $778.07 | $744.05 | $34.02 | $76606.65 | Sep-03 | |
| 38. | $778.07 | $743.72 | $34.35 | $76572.30 | Oct-03 | |
| 39. | $778.07 | $743.39 | $34.68 | $76537.62 | Nov-03 | |
| 40. | $778.07 | $743.05 | $35.02 | $76502.60 | Dec-03 | 8937 |
| 41. | $778.07 | $742.71 | $35.36 | $76467.24 | Jan-04 | 743 |
| 42. | $778.07 | $742.37 | $35.70 | $76431.54 | Feb-04 | |
| 43. | $778.07 | $742.02 | $36.05 | $76395.50 | Mar-04 | |
| 44. | $778.07 | $741.67 | $36.40 | $76359.10 | Apr-04 | |
| 45. | $778.07 | $741.32 | $36.75 | $76322.35 | May-04 | |
| 46. | $778.07 | $740.96 | $37.11 | $76285.24 | Jun-04 | |
| 47. | $778.07 | $740.60 | $37.47 | $76247.77 | Jul-04 | |
| 48. | $778.07 | $740.24 | $37.83 | $76209.94 | Aug-04 | |
| 49. | $778.07 | $739.87 | $38.20 | $76171.74 | Sep-04 | |

## 29 Warriner

| | | | |
|---|---|---|---|
| Loan Date | 10/6/1999 | | |
| Loan Amt | $ 57,825 | | |
| Assignmt Mort | yes | 3/13/2003 Bank of NY | |

| | | | |
|---|---|---|---|
| Interest Rate | 12.40% | | |
| Years | 30 | | |
| P&I pymt amt | $612.66 | | |
| Lender Proc Fee | 220 | | |
| Lender Loan Disc | | | |
| Amortization | http://www.hsh.com/calc-pmi.html | | |
| Foreclosure date | | | |

Assumed paid through 03/31/2002

| Payments made | # | $ | interest |
|---|---|---|---|
| 1999 | | $0.00 | |
| 2000 | | $0.00 | |
| 2001 | | $0.00 | |
| 2002 | | $0.00 | |
| Total | 0 | $0.00 | $0.00 |

Never made first payment

# 189-191 Maynard

| | | | |
|---|---|---|---|
| Loan Date | 12/7/1999 | | |
| Loan Amt | $ 66,400 | | |
| Assignmt Mort | yes | 1/29/2003 Bank of NY | |
| | | | |
| Interest Rate | 10.40% | | |
| Years | 30 | | |
| P&I pymt amt | $602.43 | | |
| Lender Proc Fee | 270 | | |
| Lender Loan Disc | | | |
| Amortization | http://www.hsh.com/calc-pmi.html | | |
| Foreclosure date | 7/15/2003 | | |
| Assumed paid through 12/31/2002 | | | |

| Payments made | # | $ | interest |
|---|---|---|---|
| 1999 | 0 | $0.00 | |
| 2000 | 12 | $7,229.16 | $ 6,899.00 |
| 2001 | 12 | $7,229.16 | $ 6,852.00 |
| 2002 | 12 | $7,229.16 | $ 6,812.00 |
| Total | 36 | $21,687.48 | $20,563.00 |

Amortization Schedule: 360 months to repay $66400 at 10.4%.

--------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | Int pd |
|---|---|---|---|---|---|---|
| 1. | $602.44 | $575.47 | $26.97 | $66373.03 | Jan-00 | |
| 2. | $602.44 | $575.23 | $27.21 | $66345.82 | Feb-00 | |
| 3. | $602.44 | $584.00 | $27.44 | $66318.38 | Mar-00 | |
| 4. | $602.44 | $574.76 | $27.68 | $66290.69 | Apr-00 | |
| 5. | $602.44 | $574.52 | $27.92 | $66262.77 | May-00 | |
| 6. | $602.44 | $574.28 | $28.16 | $66234.61 | Jun-00 | |
| 7. | $602.44 | $574.03 | $28.41 | $66206.20 | Jul-00 | |
| 8. | $602.44 | $573.79 | $28.65 | $66177.55 | Aug-00 | |
| 9. | $602.44 | $573.54 | $28.90 | $66148.65 | Sep-00 | |
| 10. | $602.44 | $573.29 | $29.15 | $66119.50 | Oct-00 | |
| 11. | $602.44 | $573.03 | $29.40 | $66090.09 | Nov-00 | |
| 12. | $602.44 | $572.78 | $29.66 | $66060.44 | Dec-00 | 6899 |
| 13. | $602.44 | $572.52 | $29.92 | $66030.52 | Jan-01 | |
| 14. | $602.44 | $572.26 | $30.17 | $66000.34 | Feb-01 | |
| 15. | $602.44 | $572.00 | $30.44 | $65969.91 | Mar-01 | |
| 16. | $602.44 | $571.74 | $30.70 | $65939.21 | Apr-01 | |
| 17. | $602.44 | $571.47 | $30.97 | $65908.24 | May-01 | |
| 18. | $602.44 | $571.20 | $31.23 | $65877.00 | Jun-01 | |
| 19. | $602.44 | $570.93 | $31.50 | $65845.50 | Jul-01 | |
| 20. | $602.44 | $570.66 | $31.78 | $65813.72 | Aug-01 | |
| 21. | $602.44 | $570.38 | $32.05 | $65781.66 | Sep-01 | |
| 22. | $602.44 | $570.11 | $32.33 | $65749.33 | Oct-01 | |
| 23. | $602.44 | $569.83 | $32.61 | $65716.72 | Nov-01 | |
| 24. | $602.44 | $569.54 | $32.89 | $65683.82 | Dec-01 | 6852 |
| 25. | $602.44 | $569.26 | $33.18 | $65650.64 | Jan-02 | |
| 26. | $602.44 | $568.97 | $33.47 | $65617.18 | Feb-02 | |
| 27. | $602.44 | $568.68 | $33.76 | $65583.42 | Mar-02 | |
| 28. | $602.44 | $568.39 | $34.05 | $65549.37 | Apr-02 | |

## 189-191 Maynard

| | | | | | | |
|---|---|---|---|---|---|---|
| 29. | $602.44 | $568.09 | $34.34 | $65515.02 | May-02 | |
| 30. | $602.44 | $567.80 | $34.64 | $65480.38 | Jun-02 | |
| 31. | $602.44 | $567.50 | $34.94 | $65445.44 | Jul-02 | |
| 32. | $602.44 | $567.19 | $35.25 | $65410.19 | Aug-02 | |
| 33. | $602.44 | $566.89 | $35.55 | $65374.64 | Sep-02 | |
| 34. | $602.44 | $566.58 | $35.86 | $65338.78 | Oct-02 | |
| 35. | $602.44 | $566.27 | $36.17 | $65302.61 | Nov-02 | |
| 36. | $602.44 | $565.95 | $36.48 | $65266.12 | Dec-02 | 6812 |
| 37. | $602.44 | $565.64 | $36.80 | $65229.32 | Jan-03 | |
| 38. | $602.44 | $565.32 | $37.12 | $65192.21 | Feb-03 | |
| 39. | $602.44 | $574.00 | $37.44 | $65154.76 | Mar-03 | |
| 40. | $602.44 | $564.67 | $37.76 | $65126.00 | Apr-03 | |
| 41. | $602.44 | $564.35 | $38.09 | $65078.91 | May-03 | |
| 42. | $602.44 | $564.02 | $38.42 | $65040.48 | Jun-03 | |
| 43. | $602.44 | $563.68 | $38.75 | $65001.73 | Jul-03 | |
| 44. | $602.44 | $563.35 | $39.09 | $64962.64 | Aug-03 | |

## 25 Colchester

| | | | | |
|---|---|---|---|---|
| ₁n Date | 4/30/2001 | | | |
| Loan Amt | $ 68,000 | | | |
| Assignmt Mort | no | same co. | | |

Interest Rate    11.375% ARM=LIBOR +7.75%     rounded to nearest .125%
Years     30
P&I pymt amt     667.18
interest change dε    5/1/2003     9.04      9%
Cannot be less than 10.375% on first change date
Next change date    11/1/2003     8.9797
Interest rate change can never be less than 10.375%

Lender Proc Fee
Lender Loan Disc
Amortization     http://www.kldelany.com/
Foreclosure date    9/20/2004        Interest    P&I
Assumed paid through 02/28/2004    **6 mos before foreclsor**    20,594.56    21498.54
Assumed paid through ₍    5/31/2003 **15mos before foreclsr**    15,357.95    15960.48

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 11.38% | | $68,000.00 | |
| 1 | 667.18 | 22.31 | 644.87 | 644.87 | 67,977.69 | Jun-01 |
| 2 | 667.18 | 22.52 | 644.66 | 1,289.53 | 67,955.17 | Jul-01 |
| 3 | 667.18 | 22.74 | 644.44 | 1,933.97 | 67,932.43 | Aug-01 |
| 4 | 667.18 | 22.95 | 644.23 | 2,578.20 | 67,909.48 | Sep-01 |
| 5 | 667.18 | 23.17 | 644.01 | 3,222.21 | 67,886.31 | Oct-01 |
| 6 | 667.18 | 23.39 | 643.79 | 3,866.00 | 67,862.92 | Nov-01 |
| 7 | 667.18 | 23.61 | 643.57 | 4,509.57 | 67,839.31 | Dec-01 |
| 8 | 667.18 | 23.84 | 643.34 | 5,152.91 | 67,815.47 | Jan-02 |
| 9 | 667.18 | 24.06 | 643.12 | 5,796.03 | 67,791.41 | Feb-02 |
| 10 | 667.18 | 24.29 | 642.89 | 6,438.92 | 67,767.12 | Mar-02 |
| 11 | 667.18 | 24.52 | 642.66 | 7,081.58 | 67,742.60 | Apr-02 |
| 12 | 667.18 | 24.75 | 642.43 | 7,724.01 | 67,717.85 | May-02 |
| 13 | 667.18 | 24.99 | 642.19 | 8,366.20 | 67,692.86 | Jun-02 |
| 14 | 667.18 | 25.23 | 641.95 | 9,008.15 | 67,667.63 | Jul-02 |
| 15 | 667.18 | 25.47 | 641.71 | 9,649.86 | 67,642.16 | Aug-02 |
| 16 | 667.18 | 25.71 | 641.47 | 10,291.33 | 67,616.45 | Sep-02 |
| 17 | 667.18 | 25.95 | 641.23 | 10,932.56 | 67,590.50 | Oct-02 |
| 18 | 667.18 | 26.2 | 640.98 | 11,573.54 | 67,564.30 | Nov-02 |
| 19 | 667.18 | 26.45 | 640.73 | 12,214.27 | 67,537.85 | Dec-02 |
| 20 | 667.18 | 26.7 | 640.48 | 12,854.75 | 67,511.15 | Jan-03 |
| 21 | 667.18 | 26.95 | 640.23 | 13,494.98 | 67,484.20 | Feb-03 |
| 22 | 667.18 | 27.2 | 639.98 | 14,134.96 | 67,457.00 | Mar-03 |
| 23 | 667.18 | 27.46 | 639.72 | 14,774.68 | 67,429.54 | Apr-03 |
| | 15345.14 | | 14774.68 | | | |

꓿I change date 05/01/2003

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 10.38% | | $67,429.54 | Apr-03 |

## 25 Colchester

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 615.34 | 32.07 | 583.27 | 583.27 | | May-03 | Stp pymt 15mos before forecls |
| 2 | 615.34 | 32.35 | 582.99 | 1,166.26 | 67,365.12 | Jun-03 | |
| 3 | 615.34 | 32.63 | 582.71 | 1,748.97 | 67,332.49 | Jul-03 | |
| 4 | 615.34 | 32.91 | 582.43 | 2,331.40 | 67,299.58 | Aug-03 | |
| 5 | 615.34 | 33.2 | 582.14 | 2,913.54 | 67,266.38 | Sep-03 | |
| 6 | 615.34 | 33.49 | 581.85 | 3,495.39 | 67,232.89 | Oct-03 | |
| 7 | 615.34 | 33.78 | 581.56 | 4,076.95 | 67,199.11 | Nov-03 | |
| 8 | 615.34 | 34.07 | 581.27 | 4,658.22 | 67,165.04 | Dec-03 | |
| 9 | 615.34 | 34.36 | 580.98 | 5,239.20 | 67,130.68 | Jan-04 | |
| 10 | 615.34 | 34.66 | 580.68 | 5,819.88 | 67,096.02 | Feb-04 | Stp pymt 6mos before forecls |
| | 6153.4 | | | | | | |

# 88 Cleveland

| | | | |
|---|---|---|---|
| Loan Date | 5/25/2000 | | |
| Loan Amt | $   82,560 | | |
| Assignmt Mort | yes | 2/28/2003 Bank of NY | |

| | | | |
|---|---|---|---|
| Interest Rate | 9.55% | | |
| Years | 30 | | |
| P&I pymt amt | $697.22 | | |
| Lender Proc Fee | $   320.00 | | |
| Lender Loan orig def | $  3,302.00 | | |
| Amortization | http://www.hsh.com/calc-pmi.html | | |
| Foreclosure date | 10/7/2003 | | |
| Assumed paid through 03/31/2003 | | | |

| Payments made | # | $ | interest |
|---|---|---|---|
| 2000 | 7 | $4,880.54 | $  4,592.00 |
| 2001 | 12 | $8,366.64 | $  7,834.00 |
| 2002 | 12 | $8,366.64 | $  7,781.00 |
| 2003 | 3 | $2,091.66 | $  1,936.00 |
| Total | 34 | $23,705.48 | $22,143.00 |

Amortization Schedule: 360 months to repay $82560 at 9.55%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | Int paid |
|---|---|---|---|---|---|---|
| 1. | $697.23 | $657.04 | $40.19 | $82519.81 | Jun-00 | |
| 2. | $697.23 | $656.72 | $40.51 | $82479.30 | Jul-00 | |
| 3. | $697.23 | $656.40 | $40.83 | $82438.47 | Aug-00 | |
| 4. | $697.23 | $656.07 | $41.16 | $82397.31 | Sep-00 | |
| 5. | $697.23 | $655.74 | $41.48 | $82355.82 | Oct-00 | |
| 6. | $697.23 | $655.41 | $41.81 | $82314.01 | Nov-00 | |
| 7. | $697.23 | $655.08 | $42.15 | $82271.86 | Dec-00 | 4592 |
| 8. | $697.23 | $654.75 | $42.48 | $82229.38 | Jan-01 | |
| 9. | $697.23 | $654.41 | $42.82 | $82186.56 | Feb-01 | |
| 10. | $697.23 | $654.07 | $43.16 | $82143.40 | Mar-01 | |
| 11. | $697.23 | $653.72 | $43.50 | $82099.89 | Apr-01 | |
| 12. | $697.23 | $653.38 | $43.85 | $82056.04 | May-01 | |
| 13. | $697.23 | $653.03 | $44.20 | $82011.84 | Jun-01 | |
| 14. | $697.23 | $652.68 | $44.55 | $81967.29 | Jul-01 | |
| 15. | $697.23 | $652.32 | $44.91 | $81922.38 | Aug-01 | |
| 16. | $697.23 | $651.96 | $45.26 | $81877.11 | Sep-01 | |
| 17. | $697.23 | $651.60 | $45.62 | $81831.49 | Oct-01 | |
| 18. | $697.23 | $651.24 | $45.99 | $81785.50 | Nov-01 | |
| 19. | $697.23 | $650.88 | $46.35 | $81739.15 | Dec-01 | 7834 |
| 20. | $697.23 | $650.51 | $46.72 | $81692.43 | Jan-02 | |
| 21. | $697.23 | $650.13 | $47.09 | $81645.33 | Feb-02 | |
| 22. | $697.23 | $649.76 | $47.47 | $81597.86 | Mar-02 | |
| 23. | $697.23 | $649.38 | $47.85 | $81550.02 | Apr-02 | |
| 24. | $697.23 | $649.00 | $48.23 | $81501.79 | May-02 | |
| 25. | $697.23 | $648.62 | $48.61 | $81453.18 | Jun-02 | |
| 26. | $697.23 | $648.23 | $58.00 | $81404.18 | Jul-02 | |
| 27. | $697.23 | $647.84 | $49.39 | $81354.79 | Aug-02 | |
| 28. | $697.23 | $647.45 | $49.78 | $81305.01 | Sep-02 | |

## 88 Cleveland

| | | | | | | |
|---|---|---|---|---|---|---|
| 29. | $697.23 | $647.05 | $50.18 | $81254.83 | Oct-02 | |
| 30. | $697.23 | $646.65 | $50.58 | $81204.25 | Nov-02 | |
| 31. | $697.23 | $646.25 | $50.98 | $81153.27 | Dec-02 | 7781 |
| 32. | $697.23 | $645.84 | $51.38 | $81101.89 | Jan-03 | |
| 33. | $697.23 | $645.43 | $51.79 | $81050.09 | Feb-03 | |
| 34. | $697.23 | $645.02 | $52.21 | $80997.89 | Mar-03 | 1936 |
| 35. | $697.23 | $644.61 | $52.62 | $80945.27 | Apr-03 | |
| 36. | $697.23 | $644.19 | $53.04 | $80892.23 | May-03 | |
| 37. | $697.23 | $643.77 | $53.46 | $80838.76 | Jun-03 | |
| 38. | $697.23 | $643.34 | $53.89 | $80784.87 | Jul-03 | |
| 39. | $697.23 | $642.91 | $54.32 | $80730.56 | Aug-03 | |
| 40. | $697.23 | $642.48 | $54.75 | $80675.81 | Sep-03 | |
| 41. | $697.23 | $642.04 | $55.18 | $80620.62 | Oct-03 | |

## 82 Miller

| | | |
|---|---|---|
| Loan Date | | 9/19/2001 |
| Loan Amt | $ | 87,624 |
| Assignmt Mort | no | |

| | |
|---|---|
| Interest Rate | 6.88% |
| Years | 30 |
| P&I pymt amt | $575.63 |
| Lender Proc Fee | |
| Lender Loan Disc | 1295 FHA |

Amortization        http://www.hsh.com/calc-pmi.html
Foreclosure date        8/27/2003
Paid thru 05/01/2002 per lender docs        prin bal 87100

| Payments made | # | $ | interest |
|---|---|---|---|
| 2001 | 3 | $1,726.89 | |
| 2002 | 4 | $2,302.52 | $ 3,508.00 |
| 2003 | 0 | $0.00 | |
| 0 | | $0.00 | |
| Total | 7 | $4,029.41 | $3,508.00 |

Amortization Schedule: 360 months to repay $87624 at 6.88%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | Inter paid |
|---|---|---|---|---|---|---|
| 1. | $575.93 | $502.38 | $73.55 | $87550.45 | Oct-01 | |
| 2. | $575.93 | $501.95 | $73.97 | $87476.47 | Nov-01 | |
| 3. | $575.93 | $501.53 | $74.40 | $87402.07 | Dec-01 | |
| 4. | $575.93 | $501.10 | $74.82 | $87327.25 | Jan-02 | |
| 5. | $575.93 | $500.68 | $75.25 | $87261.00 | Feb-02 | |
| 6. | $575.93 | $500.24 | $75.68 | $87176.31 | Mar-02 | |
| 7. | $575.93 | $499.81 | $76.12 | $87100.19 | Apr-02 | 3508 |
| 8. | $575.93 | $499.37 | $76.55 | $87023.64 | May-02 | |
| 9. | $575.93 | $498.93 | $76.99 | $86946.64 | Jun-02 | |
| 10. | $575.93 | $498.49 | $77.43 | $86869.21 | Jul-02 | |
| 11. | $575.93 | $498.05 | $77.88 | $86791.33 | Aug-02 | |
| 12. | $575.93 | $497.60 | $78.33 | $86713.00 | Sep-02 | |
| 13. | $575.93 | $497.15 | $78.77 | $86634.22 | Oct-02 | |
| 14. | $575.93 | $496.70 | $79.23 | $86564.00 | Nov-02 | |

## 70-72 Alderman

| | | | | |
|---|---|---|---|---|
| Loan Date | 9/23/1999 | | | |
| Loan Amt | $ 73,825 | | | |
| Assignmt Mort | yes | 4/1/203 Bank of NY | | |
| Balloon 10/01/2009 | $70,445.94 | | | |
| Interest Rate | 12.90% | | | |
| Years | 10 30 amort | | | |
| P&I pymt amt | $810.89 | | | |
| Lender Proc Fee | 220 | | | |
| Lender Loan Disc | | | | |
| Amortization | http://www.hsh.com/calc-pmi.html | | | |
| Foreclosure date | 12/4/2003 | | | |
| Assumed paid through 05/31/2003 | | | | |

| Payments made | # | $ | interest | |
|---|---|---|---|---|
| 1999 | 3 | $2,432.67 | $ 2,380.00 | |
| 2000 | 12 | $9,730.68 | $ 9,503.00 | |
| 2001 | 12 | $9,730.68 | $ 9,472.00 | |
| 2002 | 12 | $9,730.68 | $ 9,438.00 | |
| 2003 | 5 | $4,054.45 | $ 3,921.00 | |
| Total | 44 | $35,679.16 | $34,714.00 | |

Amortization Schedule: 360 months to repay $73825 at 12.9%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | Int pd | |
|---|---|---|---|---|---|---|
| 1. | $810.89 | $793.62 | $17.27 | $73807.73 | Oct-99 | |
| 2. | $810.89 | $793.43 | $17.46 | $73790.27 | Nov-99 | |
| 3. | $810.89 | $793.24 | $17.64 | $73772.63 | Dec-99 | 2380 |
| 4. | $810.89 | $793.05 | $17.83 | $73754.79 | Jan-00 | |
| 5. | $810.89 | $792.86 | $18.02 | $73736.77 | Feb-00 | |
| 6. | $810.89 | $792.67 | $18.22 | $73718.55 | Mar-00 | |
| 7. | $810.89 | $792.47 | $18.41 | $73700.13 | Apr-00 | |
| 8. | $810.89 | $792.28 | $18.61 | $73681.52 | May-00 | |
| 9. | $810.89 | $792.08 | $18.81 | $73662.70 | Jun-00 | |
| 10. | $810.89 | $791.87 | $19.01 | $73643.69 | Jul-00 | |
| 11. | $810.89 | $791.67 | $19.22 | $73624.47 | Aug-00 | |
| 12. | $810.89 | $791.46 | $19.43 | $73605.04 | Sep-00 | |
| 13. | $810.89 | $791.25 | $19.63 | $73585.40 | Oct-00 | |
| 14. | $810.89 | $791.04 | $19.85 | $73565.56 | Nov-00 | |
| 15. | $810.89 | $790.83 | $20.06 | $73545.50 | Dec-00 | 9503 |
| 16. | $810.89 | $790.61 | $20.27 | $73525.22 | Jan-01 | |
| 17. | $810.89 | $790.40 | $20.49 | $73504.73 | Feb-01 | |
| 18. | $810.89 | $790.17 | $20.71 | $73484.01 | Mar-01 | |
| 19. | $810.89 | $789.95 | $20.94 | $73463.08 | Apr-01 | |
| 20. | $810.89 | $789.73 | $21.16 | $73441.91 | May-01 | |
| 21. | $810.89 | $789.50 | $21.39 | $73420.53 | Jun-01 | |
| 22. | $810.89 | $789.27 | $21.62 | $73398.91 | Jul-01 | |
| 23. | $810.89 | $789.04 | $21.85 | $73377.05 | Aug-01 | |
| 24. | $810.89 | $788.80 | $22.09 | $73354.97 | Sep-01 | |
| 25. | $810.89 | $788.56 | $22.32 | $73332.64 | Oct-01 | |
| 26. | $810.89 | $788.32 | $22.56 | $73310.08 | Nov-01 | |
| 27. | $810.89 | $788.08 | $22.81 | $73287.27 | Dec-01 | 9472 |

## 70-72 Alderman

Amortization Schedule: 360 months to repay $73825 at 12.9%.

--------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | Int pd | |
|---|---|---|---|---|---|---|
| 28. | $810.89 | $787.84 | $23.05 | $73264.22 | Jan-02 | |
| 29. | $810.89 | $787.59 | $23.30 | $73240.92 | Feb-02 | |
| 30. | $810.89 | $787.34 | $23.55 | $73217.37 | Mar-02 | |
| 31. | $810.89 | $787.09 | $23.80 | $73193.57 | Apr-02 | |
| 32. | $810.89 | $786.83 | $24.06 | $73169.51 | May-02 | |
| 33. | $810.89 | $786.57 | $24.32 | $73145.19 | Jun-02 | |
| 34. | $810.89 | $786.31 | $24.58 | $73120.61 | Jul-02 | |
| 35. | $810.89 | $786.05 | $24.84 | $73095.77 | Aug-02 | |
| 36. | $810.89 | $785.78 | $25.11 | $73070.66 | Sep-02 | |
| 37. | $810.89 | $785.51 | $25.38 | $73045.28 | Oct-02 | |
| 38. | $810.89 | $785.24 | $25.65 | $73019.62 | Nov-02 | |
| 39. | $810.89 | $784.96 | $25.93 | $72993.70 | Dec-02 | 9438 |
| 40. | $810.89 | $784.68 | $26.21 | $72967.49 | Jan-03 | |
| 41. | $810.89 | $784.40 | $26.49 | $72950.00 | Feb-03 | |
| 42. | $810.89 | $784.11 | $26.77 | $72914.22 | Mar-03 | |
| 43. | $810.89 | $783.83 | $27.06 | $72887.16 | Apr-03 | |
| 44. | $810.89 | $783.54 | $27.35 | $72859.81 | May-03 | 3921 |
| 45. | $810.89 | $783.24 | $27.65 | $72832.16 | Jun-03 | |
| 46. | $810.89 | $782.94 | $27.94 | $72804.22 | Jul-03 | |
| 47. | $810.89 | $782.64 | $28.24 | $72775.97 | Aug-03 | |
| 48. | $810.89 | $782.34 | $28.55 | $72747.42 | Sep-03 | |

## 66 CRYSTAL

**THESE RATES, YEAR AND PAYMENT AMOUNT ALL ESTIMATES. DO NOT HAVE DOCS**

Loan Date                 8/9/2001
Loan Amt            $    84,671
Assignmt Mort       no

Interest Rate              6.88% estimate
Years                      30
P&I pymt amt        $556.24  per amort schl
Lender Proc Fee
Lender Loan Disc
Amortization        http://www.hsh.com/calc-pmi.html
Foreclosure date          8/26/2004
Assumed paid through 01/31/2004

| Payments made | # | $ | interest |
|---|---|---|---|
| 2001 | 4 | $2,224.96 | $ 1,938.00 |
| 2002 | 12 | $6,674.88 | $ 5,773.00 |
| 2003 | 12 | $6,674.88 | $ 5,709.00 |
| 2004 | 1 | $556.24 | $ 473.00 |
| Total | 29 | $16,130.96 | $13,893.00 |

Amortization Schedule: 360 months to repay $84671 at 6.875%.

--------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | Int pd |
|---|---|---|---|---|---|---|
| 1. | $556.24 | $485.09 | $71.14 | $84599.85 | Sep-01 | |
| 2. | $556.24 | $484.69 | $71.55 | $84528.30 | Oct-01 | |
| 3. | $556.24 | $484.28 | $71.96 | $84456.34 | Nov-01 | |
| 4. | $556.24 | $483.86 | $72.37 | $84383.96 | Dec-01 | 1938 |
| 5. | $556.24 | $483.45 | $72.79 | $84311.17 | Jan-02 | |
| 6. | $556.24 | $483.03 | $73.21 | $84237.96 | Feb-02 | |
| 7. | $556.24 | $482.61 | $73.63 | $84164.34 | Mar-02 | |
| 8. | $556.24 | $482.19 | $74.05 | $84090.29 | Apr-02 | |
| 9. | $556.24 | $481.77 | $74.47 | $84015.82 | May-02 | |
| 10. | $556.24 | $481.34 | $74.90 | $83940.92 | Jun-02 | |
| 11. | $556.24 | $480.91 | $75.33 | $83865.59 | Jul-02 | |
| 12. | $556.24 | $480.48 | $75.76 | $83789.83 | Aug-02 | |
| 13. | $556.24 | $480.04 | $76.19 | $83713.63 | Sep-02 | |
| 14. | $556.24 | $479.61 | $76.63 | $83637.00 | Oct-02 | |
| 15. | $556.24 | $479.17 | $77.07 | $83559.93 | Nov-02 | |
| 16. | $556.24 | $478.73 | $77.51 | $83482.42 | Dec-02 | 5773 |
| 17. | $556.24 | $478.28 | $77.95 | $83404.47 | Jan-03 | |
| 18. | $556.24 | $477.84 | $78.40 | $83326.07 | Feb-03 | |
| 19. | $556.24 | $477.39 | $78.85 | $83247.21 | Mar-03 | |
| 20. | $556.24 | $476.94 | $79.30 | $83167.91 | Apr-03 | |
| 21. | $556.24 | $476.48 | $79.76 | $83088.15 | May-03 | |
| 22. | $556.24 | $476.02 | $80.21 | $83007.94 | Jun-03 | |
| 23. | $556.24 | $475.57 | $80.67 | $82927.27 | Jul-03 | |
| 24. | $556.24 | $475.10 | $81.13 | $82846.13 | Aug-03 | |
| 25. | $556.24 | $474.64 | $81.60 | $82764.53 | Sep-03 | |

## 66 CRYSTAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 26. | $556.24 | $474.17 | $82.07 | $82682.46 | Oct-03 | |
| 27. | $556.24 | $473.70 | $82.54 | $82599.92 | Nov-03 | |
| 28. | $556.24 | $473.23 | $83.01 | $82516.91 | Dec-03 | 5709 |
| 29. | $556.24 | $472.75 | $83.49 | $82433.42 | Jan-04 | 473 |
| 30. | $556.24 | $472.27 | $83.96 | $82349.46 | Feb-04 | |
| 31. | $556.24 | $471.79 | $84.45 | $82265.01 | Mar-04 | |
| 32. | $556.24 | $471.31 | $84.93 | $82180.08 | Apr-04 | |
| 33. | $556.24 | $470.82 | $85.42 | $82094.67 | May-04 | |

# 13-15 Maple

| | | |
|---|---|---|
| Loan Date | | 1/8/2001 |
| Loan Amt | $ | 98,455 |
| Assignmt Mort | no | |

| | |
|---|---|
| Interest Rate | 8.50% |
| Years | 30 |
| P&I pymt amt | $757.03 |
| Lender Proc Fee | 394 |
| Lender Loan Disc | 2440 |
| Amortization | http://www.hsh.com/calc-pmi.html |
| Foreclosure date | 12/9/2002 |

Lender doc last payment thru 08/31/01 Prin bal 98028.54

| Payments made | | # | $ | interest |
|---|---|---|---|---|
| 2001 | | 7 | $5,299.21 | $ 4,873.00 |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| Total | | 7 | $5,299.21 | $4,873.00 |

Amortization Schedule: 360 months to repay $98455 at 8.5%.

-------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | |
|---|---|---|---|---|---|
| 1. | $757.04 | $697.39 | $59.65 | $98395.35 | Feb-01 |
| 2. | $757.04 | $696.97 | $60.07 | $98335.28 | Mar-01 |
| 3. | $757.04 | $696.54 | $60.50 | $98274.78 | Apr-01 |
| 4. | $757.04 | $696.11 | $60.93 | $98213.85 | May-01 |
| 5. | $757.04 | $695.68 | $61.36 | $98152.49 | Jun-01 |
| 6. | $757.04 | $695.25 | $61.79 | $98090.70 | Jul-01 |
| 7. | $757.04 | $694.81 | $62.23 | $98028.47 | Aug-01 |
| 8. | $757.04 | $694.37 | $62.67 | $97965.80 | Sep-01 |
| 9. | $757.04 | $693.92 | $63.11 | $97902.68 | Oct-01 |
| 10. | $757.04 | $693.48 | $63.56 | $97839.12 | Nov-01 |
| 11. | $757.04 | $693.03 | $64.01 | $97775.10 | |
| 12. | $757.04 | $692.57 | $64.47 | $97710.64 | |
| 13. | $757.04 | $692.12 | $64.92 | $97645.72 | |
| 14. | $757.04 | $691.66 | $65.38 | $97580.33 | |
| 15. | $757.04 | $691.19 | $65.84 | $97514.49 | |
| 16. | $757.04 | $690.73 | $66.31 | $97448.17 | |
| 17. | $757.04 | $690.26 | $66.78 | $97381.39 | |

# 100-104 Greene

| | | | |
|---|---|---|---|
| Loan Date | 9/5/2000 | | |
| Loan Amt | $ 72,000 | | |
| Assignmt Mort | yes | 6/30/04 Bank of NY | |

| | | | |
|---|---|---|---|
| Interest Rate | 11.30% | | |
| Years | 30 | | |
| P&I pymt amt | $702.04 | | |
| Lender Proc Fee | 320 | | |
| Lender Loan Disc | | | |
| Amortization | http://www.hsh.com/calc-pmi.html | | |
| Foreclosure date | 1/26/2005 | | |
| Per default ltr paid through 10/31/2003 | | | I backed out Nov & Dec payments |

| Payments made | # | $ | interest |
|---|---|---|---|
| 2000 | 3 | $2,106.12 | $ 2,034.00 |
| 2001 | 12 | $8,424.48 | $ 8,112.00 |
| 2002 | 12 | $8,424.48 | $ 8,074.00 |
| 2003 | 10 | $7,020.40 | $ 6,697.00 |
| Total | 37 | $25,975.48 | $24,917.00 |

Amortization Schedule: 360 months to repay $72000 at 11.30%.

----------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | Int pd |
|---|---|---|---|---|---|---|
| 1. | $702.05 | $678.00 | $24.05 | $71975.95 | Oct-00 | |
| 2. | $702.05 | $677.77 | $24.28 | $71951.67 | Nov-00 | |
| 3. | $702.05 | $677.54 | $24.50 | $71927.17 | Dec-00 | 2034 |
| 4. | $702.05 | $677.31 | $24.73 | $71902.43 | Jan-01 | |
| 5. | $702.05 | $677.08 | $24.97 | $71877.46 | Feb-01 | |
| 6. | $702.05 | $676.85 | $25.20 | $71852.26 | Mar-01 | |
| 7. | $702.05 | $676.61 | $25.44 | $71826.82 | Apr-01 | |
| 8. | $702.05 | $676.37 | $25.68 | $71801.14 | May-01 | |
| 9. | $702.05 | $676.13 | $25.92 | $71775.21 | Jun-01 | |
| 10. | $702.05 | $675.88 | $26.17 | $71749.05 | Jul-01 | |
| 11. | $702.05 | $675.64 | $26.41 | $71722.63 | Aug-01 | |
| 12. | $702.05 | $675.39 | $26.66 | $71695.97 | Sep-01 | |
| 13. | $702.05 | $675.14 | $26.91 | $71669.06 | Oct-01 | |
| 14. | $702.05 | $674.88 | $27.17 | $71641.89 | Nov-01 | |
| 15. | $702.05 | $674.63 | $27.42 | $71614.47 | Dec-01 | 8112 |
| 16. | $702.05 | $674.37 | $27.68 | $71586.79 | Jan-02 | |
| 17. | $702.05 | $674.11 | $27.94 | $71558.85 | Feb-02 | |
| 18. | $702.05 | $673.84 | $28.20 | $71530.65 | Mar-02 | |
| 19. | $702.05 | $673.58 | $28.47 | $71502.18 | Apr-02 | |
| 20. | $702.05 | $673.31 | $28.74 | $71473.44 | May-02 | |
| 21. | $702.05 | $673.04 | $29.01 | $71444.43 | Jun-02 | |
| 22. | $702.05 | $672.77 | $29.28 | $71415.15 | Jul-02 | |
| 23. | $702.05 | $672.49 | $29.56 | $71385.59 | Aug-02 | |
| 24. | $702.05 | $672.21 | $29.83 | $71355.75 | Sep-02 | |
| 25. | $702.05 | $671.93 | $30.12 | $71325.64 | Oct-02 | |
| 26. | $702.05 | $671.65 | $30.40 | $71295.24 | Nov-02 | |

## 100-104 Greene

| | | | | | | |
|---|---|---|---|---|---|---|
| 27. | $702.05 | $671.36 | $30.69 | $71264.55 | Dec-02 | 8074 |
| 28. | $702.05 | $671.07 | $30.97 | $71233.58 | Jan-03 | |
| 29. | $702.05 | $670.78 | $31.27 | $71202.31 | Feb-03 | |
| 30. | $702.05 | $670.49 | $31.56 | $71170.75 | Mar-03 | |
| 31. | $702.05 | $670.19 | $31.86 | $71138.89 | Apr-03 | |
| 32. | $702.05 | $669.89 | $32.16 | $71106.73 | May-03 | |
| 33. | $702.05 | $669.59 | $32.46 | $71074.27 | Jun-03 | |
| 34. | $702.05 | $669.28 | $32.77 | $71041.50 | Jul-03 | |
| 35. | $702.05 | $668.97 | $33.07 | $71008.43 | Aug-03 | |
| 36. | $702.05 | $668.66 | $33.39 | $70975.04 | Sep-03 | |
| 37. | $702.05 | $668.35 | $33.70 | $70941.34 | Oct-03 | 6697 |
| 38. | $702.05 | $668.03 | $34.02 | $70907.32 | Nov-03 | |
| 39. | $702.05 | $667.71 | $34.34 | $70872.98 | Dec-03 | |
| 40. | $702.05 | $667.39 | $34.66 | $70838.31 | Jan-04 | |
| 41. | $702.05 | $667.06 | $34.99 | $70803.33 | Feb-04 | |
| 42. | $702.05 | $666.73 | $35.32 | $70768.01 | Mar-04 | |
| 43. | $702.05 | $666.40 | $35.65 | $70732.36 | Apr-04 | |
| 44. | $702.05 | $666.06 | $35.99 | $70696.37 | | |
| 45. | $702.05 | $665.72 | $36.32 | $70660.04 | | |
| 46. | $702.05 | $665.38 | $36.67 | $70623.37 | | |
| 47. | $702.05 | $665.04 | $37.01 | $70586.36 | | |
| 48. | $702.05 | $664.69 | $37.36 | $70549.00 | | |
| 49. | $702.05 | $664.34 | $37.71 | $70511.29 | | |
| 50. | $702.05 | $663.98 | $38.07 | $70473.22 | | |
| 51. | $702.05 | $663.62 | $38.43 | $70434.79 | | |
| 52. | $702.05 | $663.26 | $38.79 | $70396.00 | | |
| 53. | $702.05 | $662.89 | $39.15 | $70356.85 | | |
| 54. | $702.05 | $662.53 | $39.52 | $70317.32 | | |
| 55. | $702.05 | $662.15 | $39.89 | $70277.43 | | |
| 56. | $702.05 | $661.78 | $40.27 | $70237.16 | | |
| 57. | $702.05 | $661.40 | $40.65 | $70196.51 | | |
| 58. | $702.05 | $661.02 | $41.03 | $70155.48 | | |
| 59. | $702.05 | $660.63 | $41.42 | $70114.06 | | |
| 60. | $702.05 | $660.24 | $41.81 | $70072.25 | | |
| 61. | $702.05 | $659.85 | $42.20 | $70030.04 | | |
| 62. | $702.05 | $659.45 | $42.60 | $69987.44 | | |
| 63. | $702.05 | $659.05 | $43.00 | $69944.44 | | |
| 64. | $702.05 | $658.64 | $43.41 | $69901.04 | | |
| 65. | $702.05 | $658.23 | $43.81 | $69857.22 | | |
| 66. | $702.05 | $657.82 | $44.23 | $69812.99 | | |
| 67. | $702.05 | $657.40 | $44.64 | $69768.35 | | |
| 68. | $702.05 | $656.98 | $45.06 | $69723.28 | | |
| 69. | $702.05 | $656.56 | $45.49 | $69677.79 | | |
| 70. | $702.05 | $656.13 | $45.92 | $69631.88 | | |
| 71. | $702.05 | $655.70 | $46.35 | $69585.53 | | |
| 72. | $702.05 | $655.26 | $46.79 | $69538.74 | | |
| 73. | $702.05 | $654.82 | $47.23 | $69491.51 | | |
| 74. | $702.05 | $654.38 | $47.67 | $69443.84 | | |
| 75. | $702.05 | $653.93 | $48.12 | $69395.72 | | |
| 76. | $702.05 | $653.48 | $48.57 | $69347.15 | | |
| 77. | $702.05 | $653.02 | $49.03 | $69298.12 | | |
| 78. | $702.05 | $652.56 | $49.49 | $69248.62 | | |
| 79. | $702.05 | $652.09 | $49.96 | $69198.67 | | |
| 80. | $702.05 | $651.62 | $50.43 | $69148.24 | | |

## 100-104 Greene

| | | | | |
|---|---|---|---|---|
| 81. | $702.05 | $651.14 | $50.90 | $69097.33 |
| 82. | $702.05 | $650.67 | $51.38 | $69045.95 |
| 83. | $702.05 | $650.18 | $51.87 | $68994.08 |
| 84. | $702.05 | $649.69 | $52.35 | $68941.73 |
| 85. | $702.05 | $649.20 | $52.85 | $68888.88 |
| 86. | $702.05 | $648.70 | $53.35 | $68835.53 |
| 87. | $702.05 | $648.20 | $53.85 | $68781.68 |
| 88. | $702.05 | $647.69 | $54.35 | $68727.33 |
| 89. | $702.05 | $647.18 | $54.87 | $68672.46 |
| 90. | $702.05 | $646.66 | $55.38 | $68617.07 |
| 91. | $702.05 | $646.14 | $55.90 | $68561.17 |
| 92. | $702.05 | $645.62 | $56.43 | $68504.74 |
| 93. | $702.05 | $645.09 | $56.96 | $68447.77 |
| 94. | $702.05 | $644.55 | $57.50 | $68390.27 |
| 95. | $702.05 | $644.01 | $58.04 | $68332.23 |

## 130-132 Orange

| | |
|---|---|
| Loan Date | 12/12/2001 |
| Loan Amt | $ 113,223 |
| Assignmt Mort | yes |
| | |
| Interest Rate | 7.250% |
| Years | 30 |
| P&I pymt amt | $772.38 |
| Lender Proc Fee | |
| Lender Loan Disc | |
| Amortization | http://www.kldelany.com/ |
| Foreclosure date | 11/13/2003 |

|  |  |  | P&I | Interest |
|---|---|---|---|---|
| Assumed paid through | 04/30/2003 | for stp payment 6 mos before foreclsr | $ 11,585.70 | $ 10,203.34 |
| Assumed paid throug | 9/13/2002 | for stp payment 15 mos before foreclsr | $ 6,179.04 | $ 5,457.34 |

| Payments made | # | $ | interest |
|---|---|---|---|
| | 15 | $ 11,585.70 | $ 10,203.34 |

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 7.25% | | $113,223.00 | |
| 1 | 772.38 | 88.32 | 684.06 | 684.06 | 113,134.68 | Feb-02 |
| 2 | 772.38 | 88.86 | 683.52 | 1,367.58 | 113,045.82 | Mar-02 |
| 3 | 772.38 | 89.39 | 682.99 | 2,050.57 | 112,956.43 | Apr-02 |
| 4 | 772.38 | 89.93 | 682.45 | 2,733.02 | 112,866.50 | May-02 |
| 5 | 772.38 | 90.48 | 681.9 | 3,414.92 | 112,776.02 | Jun-02 |
| 6 | 772.38 | 91.02 | 681.36 | 4,096.28 | 112,685.00 | Jul-02 |
| 7 | 772.38 | 91.57 | 680.81 | 4,777.09 | 112,593.43 | Aug-02 |
| 8 | 772.38 | 92.13 | 680.25 | 5,457.34 | 112,501.30 | Sep-02 |
| 9 | 772.38 | 92.68 | 679.7 | 6,137.04 | 112,408.62 | Oct-02 |
| 10 | 772.38 | 93.24 | 679.14 | 6,816.18 | 112,315.38 | Nov-02 |
| 11 | 772.38 | 93.81 | 678.57 | 7,494.75 | 112,221.57 | Dec-02 |
| 12 | 772.38 | 94.37 | 678.01 | 8,172.76 | 112,127.20 | Jan-03 |
| 13 | 772.38 | 94.94 | 677.44 | 8,850.20 | 112,032.26 | Feb-03 |
| 14 | 772.38 | 95.52 | 676.86 | 9,527.06 | 111,936.74 | Mar-03 |
| 15 | 772.38 | 96.1 | 676.28 | 10,203.34 | 111,840.64 | Apr-03 |
| | 11585.7 | 1382.36 | 10203.34 | | | |

## 20-22 Gates

Loan Date             10/19/2001
Loan Amt              $   114,207
Assignmt Mort     no

| Interest Rate | 6.875% | | | |
|---|---|---|---|---|
| Years | 30 | | | |
| P&I pymt amt | $750.26 | | | |
| Lender Proc Fee | | | | |
| Lender Loan Disc | 1687 FHA | | | |
| Amortization | http://www.hsh.com/calc-pmi.html | | | |
| Foreclosure date | 10/22/2003 | | | |

Loan history paid to 03/01/2002        prin bal 113819.89

| Payments made | # | $ | interest | |
|---|---|---|---|---|
| 2001 | 2 | $1,500.52 | $ 1,308.00 | |
| 2002 | 2 | $1,500.52 | $ 1,306.00 | |
| 2003 | 0 | $0.00 | | |
| | | $0.00 | | |
| Total | 4 | $3,001.04 | $2,614.00 | |

Amortization Schedule: 360 months to repay $114207 at 6.875%.

----------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | |
|---|---|---|---|---|---|
| 1. | $750.27 | $654.31 | $95.96 | $114111.04 | Nov-01 |
| 2. | $750.27 | $653.76 | $96.51 | $114014.53 | Dec-01 |
| 3. | $750.27 | $653.21 | $97.06 | $113917.47 | Jan-02 |
| 4. | $750.27 | $652.65 | $97.62 | $113819.85 | Feb-02 |
| 5. | $750.27 | $652.09 | $98.18 | $113721.67 | Mar-02 |
| 6. | $750.27 | $651.53 | $98.74 | $113622.93 | Apr-02 |
| 7. | $750.27 | $650.96 | $99.30 | $113523.63 | May-02 |
| 8. | $750.27 | $650.39 | $99.87 | $113423.76 | Jun-02 |
| 9. | $750.27 | $649.82 | $100.45 | $113323.31 | Jul-02 |
| 10. | $750.27 | $649.25 | $101.02 | $113222.29 | Aug-02 |
| 11. | $750.27 | $648.67 | $101.60 | $113120.69 | |
| 12. | $750.27 | $648.09 | $102.18 | $113018.50 | |
| 13. | $750.27 | $647.50 | $102.77 | $112915.74 | |
| 14. | $750.27 | $646.91 | $103.36 | $112812.38 | |
| 15. | $750.27 | $646.32 | $103.95 | $112708.43 | |
| 16. | $750.27 | $645.72 | $104.54 | $112603.89 | |
| 17. | $750.27 | $645.13 | $105.14 | $112498.74 | |
| 18. | $750.27 | $644.52 | $105.74 | $112402.00 | |
| 19. | $750.27 | $643.92 | $106.35 | $112286.64 | |
| 20. | $750.27 | $643.31 | $106.96 | $112179.68 | |
| 21. | $750.27 | $642.70 | $107.57 | $112072.11 | |
| 22. | $750.27 | $642.08 | $108.19 | $111963.92 | |
| 23. | $750.27 | $641.46 | $108.81 | $111855.11 | |
| 24. | $750.27 | $640.84 | $109.43 | $111745.68 | |
| 25. | $750.27 | $640.21 | $110.06 | $111635.61 | |
| 26. | $750.27 | $639.58 | $110.69 | $111524.92 | |