**EXHIBIT G**

# EARNING LOANS

page 1 of 4

## EARNING LOANS

| Box | Address | Borrower | Date bought by Seller (2) | Date of Loan (1) | Loan Amount (1) | Wire Amount (3) | Prin Bal 5/30/2006 | P&I pymts thru 5/30/2006 | Prin Bal As of 5/30/00 | Wire less P&I | Less P&I Loan Amt | Loan Amt Less P&I & Lndr Fees | No Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 170 Massasoit (A\llan) | Aurora A. Marquez* | 12/9/1999 | 12/9/1999 | 65,700 | 65,700 | $62,478.65 | $44,006.20 | $(62,478.65) | $(21,693.80) | $(21,693.80) | $(21,693.80) | Mortg Assigned |
| | 149 Bowles(Equi) | Camille Powell | 9/16/1999 | 9/16/1999 | 73,140 | 66,381 | $69,545.00 | $51,781.60 | $(69,545.00) | $(14,599.40) | $(21,358.40) | $(17,226.40) | No |
| | 21 Marble (Equi) | Kimberly Jaynes | 1/19/2000 | 1/25/2000 | 72,375 | 70,207 | $70,183.93 | $58,084.76 | $(70,183.93) | $(12,142.24) | $(14,310.24) | $(13,130.24) | Mortg Assigned |
| | 62 Sycamore/Op One | Joe Morales | 6/24/1988 | 11/22/2000 | 77,900 | 75,448 | $75,099.38 | $46,646.16 | $(75,099.38) | $(28,801.84) | $(31,253.84) | $(30,688.84) | No |
| | 154 Oak Gr (Alliance) | Larry Hudson | 12/14/1999 | 12/14/1999 | 64,000 | 63,730 | $62,750.54 | $45,380.87 | $(62,750.54) | $(18,339.13) | $(18,609.13) | $(18,409.13) | No |
| | 93 Dawes (Delta) | Joanna Santaniello | 11/9/2000 | 2/16/2001 | 64,500 | 64,500 | $62,224.63 | $34,392.54 | $(62,224.63) | $(30,107.46) | $(30,107.46) | $(30,107.46) | No |
| | 51 Kensington/Mccue | Hector Rodriguez | 8/21/2001 | 4/23/2001 | 90,550 | 90,550 | $85,862.98 | $28,617.00 | $(85,862.98) | $(61,933.00) | $(61,933.00) | $(60,195.00) | Mortg Assigned |
| | 140 W Alvord/McCue | Ricardo Pagan | 10/26/2001 | 3/6/2002 | 97,450 | 97,450 | $92,731.49 | $30,970.94 | $(92,731.49) | $(66,479.06) | $(66,479.06) | $(65,591.81) | Mortg Assigned |
| | 1948-1951 Worcester(Equi) | Maria Pedraza & Sonali I | 4/14/2000 | 4/14/2000 | 83,610 | 77,310 | $79,709.10 | $52,214.71 | $(79,709.10) | $(25,095.29) | $(31,395.29) | $(26,498.29) | No |
| Totals | | | | | 689,225 | 671,276 | 660,586 | 392,085 | (660,586) | (279,191) | (297,140) | (283,541) | |

proof

| | |
|---|---|
| Accubank | Accubank Mortgage Corporation |
| Cwide | Countrywide Home Loans |
| Diverse | Diverse American Mortgage Company |
| N/City | National City Mortgage |
| GRA | Great AtlanticCorporation |
| Op One | Option One Mortgage |
| Delta | Delta Funding Corporation |
| Merit | Meritage Mortgage Corporation |
| MAS | Mortgage Approval Services |
| McCue | McCue Mortgage Company |
| ARM | American Residential Mortgage |

A    Could not find documents
AI   Attorney Imarelli's file
PF   Partial File
NF   No file
     Information could not be verified
     Assumed Lender earns 50% on Credit Life ins sale

ASSUMPTIONS

1   Loan amounts do not include second mortgages by sellers
    Verified loan amounts to copy of signed note or mortgage.
    For missing note and mortgages the loan amount and/or date were verified to Hampden County Registry of Deeds website
2   Dates bought by seller were verified to the Hampden County Registry of Deeds website. If date was after the date of the loan, the date of the loan was used.
3   Wire amts verified to wire instructions from lender or atty wire summary sheet. No wires were verified to Atty Imarelli's IOLTA account.
    Wire amts that could not be verified the loan amount was used
4   Foreclosure, final sale, mortgage discharge amounts, dates, & book/page were all verified to Hampden County Registry of Deeds website.
5   Loan payment amts, interest rate, and terms were verified to the a copy of the signed note.
6   Credit Life Insurance, broker fees, atty fees, and title insurance amounts were verified to copy of signed HUD closing statement
7   Assignment of rents were verified to a signed copy of the mortgage with attachments if applicable
8   Title insurance commission is the Title insurance times 60%

# EARNING LOANS

## EARNING LOANS

| Address | Borrower | Date bought by Seller (2) | Date of Loan (1) | Loan Amount (1) | Total Lender Fees | 50% Credit Life Fees | Processing Fundg Fee | Loan Discount Fee | Other fees Undwrtng, Doc Prep | # of pymts thru 5/30/2006 | Payment amount 5/31/2006 (5) | Intrst thru 5/31/2006 | Interest Rate (5) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 Massasoit (Allian | Aurora A. Marquez* | 12/9/1999 | 12/9/1999 | 65,700 | 0 | not avail | | | no file | 77 | 601 | 40,729 | 10.5 |
| 149 Bowles (Equi) | Camille Powell | 9/16/1999 | 9/16/1999 | 73,140 | 4,132 | 2,552 | 220 | 1,360 | | 80 | 647 | 48,187 | 10.1 |
| 21 Marble (Equi) | Kimberly Jaynes | 1/19/2000 | 1/25/2000 | 72,375 | 1,160 | 910 | 220 | | 50 | 76 | 764 | 55,874 | 12.35 |
| 82 Sycamore/Op One | Joe Morales | 6/24/1988 | 11/22/2000 | 77,900 | 565 | 0 | 50 | | 515 | ARM | 706 | 43,845 | 10.4 |
| 154 Oak Gr (Alliance) | Larry Hudson | 12/14/1999 | 2/16/2001 | 64,000 | 200 | 0 | | | 200 | | 720 | 44,142 | 13.25 |
| 93 Dawes (Delta) | Joanna Santaniello | 11/9/2000 | 4/23/2001 | 84,500 | 0 | | | | | | 563 | 32,117 | 9.94 |
| 51 Kensington/Mccue | Hector Rodriguez | 8/21/2001 | 3/6/2002 | 90,550 | 1,738 | 0 | | 1338 | Fees to Metro | ARM | 572 | 23,931 | 6.5 |
| 140 W. Alvord(McCue | Ricardo Pagan | 10/26/2001 | 4/2/2002 | 97,450 | 887 | 0 | | 487.25 | 400 | 50 | 632 | 26,252 | 6.75 |
| 1349-1351 Worcester(Equ) | Maria Pedraza & Sonali f | 4/14/2000 | 4/14/2000 | 83,610 | 4,897 | 1,303 | 200 | | 3394 | 73 | 715 | 48,314 | 9.7 |
| Totals | | | | 689,225 | 13,599 | 4,765 | 690 | 3,185 | 4,959 | | | 4,363,390 | |

13,599

## ASSUMPTIONS

1. Loan amounts do not include second mortgages by sellers
   - Verified loan amounts to copy of signed note or mortgage.
   - For missing note and mortgages the loan amount and/or date was verified to
2. Dates bought by seller were verified to the Hampden County Registry of Dee
3. Wire amts verified to wire instructions from lender or atty wire summary she
   - Wire amts that could not be verified the loan amount was used
4. Foreclosure, final sale, mortgage discharge amounts, dates, & book/page w
5. Loan payment amts, interest rate, and terms were verified to the a copy of th
6. Credit Life insurance, broker fees, atty fees, and title insurance amounts we
7. Assignment of rents were verified to a signed copy of the mortgage with atta
8. Title insurance commission is the Title insurance times 60%
   - Could not find documents

| Accubank | Accubank Mortgage Corporation |
|---|---|
| C-Wide | Countrywide Home Loans |
| Diverse | Diverse American Mortgage Company |
| N/City | National City Mortgage |
| GRA | Great AtlanticCorporation |
| Op One | Option One Mortgage |
| Delta | Delta Funding Corporation |
| Merit | Meritage Mortgage Corporation |
| MAS | Mortgage Approval Services |
| McCue | McCue Mortgage Company |
| ARM | American Residential Mortgage |

A
AI  Attorney Innarelli's file
PF  Partial File
NF  No file
Information could not be verified
Assumed Lender earns 50% on Credit Life Ins sale

# EARNING LOANS

| Address | Borrower | Date bought by Seller (2) | Date of Loan (1) | Loan Amount (1) | Term (5) | Credit Life (6) | Broker (6) | Broker's Fee (6) |
|---|---|---|---|---|---|---|---|---|
| 170 Massasoit (Allian) | Aurora A. Marquez * | 12/9/1999 | 12/9/1999 | 65,700 | 30 yr | | Trinity | 2,628 |
| 149 Bowles(Equi) | Camille Powell | 9/16/1999 | 9/16/1999 | 73,140 | 10 yr/30 yr | 5,104 | Ivy | 1,368 |
| 21 Marble (Equi) | Kimberly Jaynes | 1/19/2000 | 1/25/2000 | 72,375 | 30 yr | 1,820 | Trinity | 2,171 |
| 62 Sycamore(Op One | Joe Morales | 6/24/1988 | 11/22/2000 | 77,900 | 30 yr/ARM | | Ivy | 1,558 |
| 154 Oak Gr (Alliance) | Larry Hudson | 12/14/1999 | 2/16/2001 | 64,000 | 30 yr | | Trinity | 2,880 |
| 93 Dawes (Delta) | Joanna Santaniello | 11/9/2000 | 4/23/2001 | 64,500 | 30 yr | | Metro | 1,785 |
| 51 Kensington/Mccue | Hector Rodriguez | 8/21/2001 | 3/6/2002 | 90,550 | 30 yr | | Metro(yep) | 3,998 |
| 140 W.Alvord(McCue | Ricardo Pagan | 10/26/2001 | 4/2/2002 | 97,450 | 30 yr | 2,606 | Metro | 1,552 |
| 1349-1351 Worcester(Equ) Maria Pedraza & Sonali | | 4/14/2000 | 4/14/2000 | 83,610 | 30 yr | 2,859 | Ivy | 1,690 |
| Totals | | | | 689,225 | | 9,530 / 30% / 2,859 | | |

Accubank        Accubank Mortgage Corporation
C/wide          Countrywide Home Loans
Diverse         Diverse American Mortgage Company
N/City          National City Mortgage
GRA             Great AtlanticCorporation
Op One          Option One Mortgage
Delta           Delta Funding Corporation
Merit           Meritage Mortgage Corporation
MAS             Mortgage Approval Services
McCue           McCue Mortgage Company
ARM             American Residential Mortgage

ASSUMPTIONS

1   Loan amounts do not include second mortgages by sellers
    Verified loan amounts to copy of signed note or mortgage.
    For missing note and mortgages the loan amount and/or date was verified to
2   Dates bought by seller were verified to the Hampden County Registry of Dee
3   Wire amts verified to wire instructions from lender or atty wire summary she
    Wire amts that could not be verified the loan amount was used
4   Foreclosure, final sale, mortgage discharge amounts, dates, & book/page wi
5   Loan payment amts, interest rate, and terms were verified to the a copy of th
6   Credit Life insurance, broker fees, atty fees, and title insurance amounts we
7   Assignment of rents were verified to a signed copy of the mortgage with alta
8   Title insurance commission is the Title insurance times 60%
    Could not find documents
    Attorney Innarelli's file
    Partial File
    No file
    Information could not be verified
    Assumed Lender earns 50% on Credit Life Ins sale

A       Could not find documents
AI      Attorney Innarelli's file
PF      Partial File
NF      No file

EARNING LOANS

# EARNING LOANS

## EARNING LOANS

| Address | Borrower | Date bought by Seller | Date of Loan | Loan Amount | Atty Fee | Title Ins | Title Comsn | Rents Asgmnt | AUDIT NOTES | |
|---|---|---|---|---|---|---|---|---|---|---|
| 170 Massasoit (Allian | Aurora A. Marquez * | 12/9/1999 | 12/9/1999 | 65,700 | 600 | 319 | 181 | no | | On books |
| 149 Bowles(Equi) | Camille Powell | 9/16/1999 | 9/16/1999 | 73,140 | 700 | 340 | 204 | yes | Missing File | 6yr 5mo |
| 21 Marble (Equi) | Kimberly Jaynes | 1/19/2000 | 1/25/2000 | 72,375 | 700 | 349 | 209 | yes | Balloon pymt in 10 years. | 6yr 8mo |
| 62 Sycamore/Op One | Joe Morales | 6/24/1988 | 11/22/2000 | 77,800 | 700 | 346 | 208 | yes | No copy of signed note or mortg. Verified mort $ by HUD | 6yr 4mo |
| 154 Oak Gr (Alliance) | Larry Hudson | 12/14/1999 | 2/16/2001 | 64,000 | 700 | 340 | 204 | na | Did not consider Prinpl Payer in Rate Reduction | 5yr 6mo |
| 93 Dawes (Delta) | Joanna Santaniello | 11/9/2000 | 4/23/2001 | 64,500 | 500 | 353 | 215 | na | Rider. Assume straight paymts no adjustms. | 5yr 3mo |
| 51 Kensington/Mccue | Hector Rodriguez | 8/21/2001 | 3/6/2002 | 90,550 | 755 | 376 | 226 | no | | 5yr 1mo |
| 140 W.Alverd(McCue | Ricardo Pagan | 10/28/2001 | 4/2/2002 | 97,450 | 755 | 397 | 238 | no | | 4yr 3mo |
| 1349-1351 Worcester(Edu) Maria Pedraza & Sonai I | | 4/14/2000 | 4/14/2000 | 83,610 | 700 | 370 | 222 | yes | ysp+fees | 4yr 2mo |
| Totals | | | | 669,225 | | | | | | 6yr 1mo |

Accubank    Accubank Mortgage Corporation
C/wide      Countrywide Home Loans
Diverse     Diverse American Mortgage Company
N/City      National City Mortgage
GRA         Great AtlanticCorporation
Op One      Option One Mortgage
Delta       Delta Funding Corporation
Merit       Meritage Mortgage Corporation
MAS         Mortgage Approval Services
McCue       McCue Mortgage Company
ARM         American Residential Mortgage

## ASSUMPTIONS

1  Loan amounts do not include second mortgages by sellers
   Verified loan amounts to copy of signed note or mortgage.
   For missing note and mortgages the loan amount and/or date was verified to
2  Dates bought by seller were verified to the Hampden County Registry of Dee
3  Wire amts verified to wire instructions from lender or atty wire summary shee
   Wire amts that could not be verified the loan amount was used
4  Foreclosure, final sale, mortgage discharge amounts, dates, & book/page wi
5  Loan payment amts, interest rate, and terms were verified to the a copy of th
6  Credit Life Insurance, broker fees, atty fees, and title insurance amounts we
7  Assignment of rents were verified to a signed copy of the mortgage with atta
8  Title insurance commission is the Title insurance times 60%.

A   Could not find documents
AI  Attorney in marelli's file
PF  Partial File
NF  No file
    Information could not be verified
    Assumed Lender earns 50% on Credit Life Ins sale

## 170 Massasoit

Loan Date        12/9/1999
Loan Amt        $   65,700
Assignmt        5/11/2001 Alliance to Lasalle
Order notice        5/11/2001
Sprgfld City lien        5/3/2002 $ 8,669.52

**No signed Note, Mortgage or HUD closing statement to verify numbers**

Interest Rate        10.50% ARM
Change date        1/1/2003
Years        30
Index        6 month LIBOR as of 1st day of the month immediately preceding the month in which the change date occurs.
Plus        6.00% No greater than 13.5% or less than 9.5% and no more than 1% than what previously paying
        Int rate never greater than 16.5 or less than na        rounded to next .125%
P&I pymt amt        $600.98
Amortization        http://www.hsh.com/calc-pmi.html

| P & I 78 pymts | #of pymts | Remaingpymt | Pymt amt | Total P&I | Princ Bal | Inter paid |
|---|---|---|---|---|---|---|
| 01/01/00to01/01/03 | 36 | 324 $ | 600.98 | $21,635.28 | 64600.53 | 20520 |
| 01/01/03 to 6/30/03 | 6 | 318 $ | 554.51 | $ 3,327.06 | 64366.82 | 3063 |
| 07/01/03 to 12/31/03 | 6 | 312 $ | 550.46 | $ 3,302.76 | 64085.45 | 3021 |
| 01/01/04 to 6/30/04 | 6 | 306 $ | 546.24 | $ 3,277.44 | 63785.75 | 2976 |
| 07/01/04 to 12/31/04 | 6 | 300 $ | 542.13 | $ 3,252.78 | 63466.78 | 2934 |
| 01/01/05 to 6/30/05 | 6 | 294 $ | 538.09 | $ 3,228.54 | 63127.74 | 2886 |
| 07/01/05 to 12/31/05 | 6 | 288 $ | 542.04 | $ 3,252.24 | 62778.09 | 2898 |
| 01/01/06 to 5/31/05 | 5 | 283 $ | 546.02 | $ 2,730.10 | 62478.65 | 2430.64 |
|  | 77 |  |  | $44,006.20 |  | 40728.64 |

| 6mo LIBOR requ | 1mo prior | Add 6.0 | nearst .125 | Prev rate | Int rate |  | 1% less 1% |
|---|---|---|---|---|---|---|---|
| 1/1/2003 | 1.3830 | 7.3830 | 7.375 | 10.5 | 9.5 | 0.095 | 9.405 |
| 7/1/2003 | 1.1239 | 7.1239 | 7.125 | 9.5 | 9.405 | 0.09405 | 9.31095 |
| 1/1/2004 | 1.2192 | 7.2192 | 7.25 | 9.405 | 9.311 | 0.09311 | 9.21789 |
| 7/1/2004 | 1.9420 | 7.9420 | 8 | 9.311 | 9.21789 | 0.092179 | 9.125711 |
| 1/1/2005 | 2.7751 | 8.7751 | 8.75 | 9.21789 | 9.1257 | 0.091257 | 9.216957 Add |
| 7/1/2005 | 3.6914 | 9.6914 | 9.625 | 9.1257 | 9.217 | 0.09217 | 9.30917 |
| 1/1/2006 | 4.6901 | 10.6901 | 10.625 | 9.217 | 9.31 |  |  |

Amortization Schedule: 360 months to repay $65700 at 10.5%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 1. | $600.99 | $574.87 | $26.11 | $65673.88 |
| 2. | $600.99 | $574.65 | $26.34 | $65647.54 |
| 3. | $600.99 | $574.41 | $26.57 | $65620.97 |
| 4. | $600.99 | $574.18 | $26.81 | $65594.16 |
| 5. | $600.99 | $573.95 | $27.04 | $65567.12 |
| 6. | $600.99 | $573.71 | $27.28 | $65539.84 |
| 7. | $600.99 | $573.47 | $27.52 | $65512.32 |
| 8. | $600.99 | $573.23 | $27.76 | $65484.57 |
| 9. | $600.99 | $572.99 | $28.00 | $65456.57 |
| 10. | $600.99 | $572.74 | $28.24 | $65428.32 |
| 11. | $600.99 | $572.50 | $28.49 | $65399.83 |
| 12. | $600.99 | $572.25 | $28.74 | $65371.09 |

13.   $600.99    $581.00    $28.99    $65342.10

## 170 Massasoit

| No. | Payment | Interest | Principal | Balance |
|---|---|---|---|---|
| 14. | $600.99 | $571.74 | $29.25 | $65312.85 |
| 15. | $600.99 | $571.49 | $29.50 | $65283.35 |
| 16. | $600.99 | $571.23 | $29.76 | $65253.59 |
| 17. | $600.99 | $570.97 | $30.02 | $65223.56 |
| 18. | $600.99 | $570.71 | $30.28 | $65193.28 |
| 19. | $600.99 | $570.44 | $30.55 | $65162.73 |
| 20. | $600.99 | $570.17 | $30.82 | $65131.92 |
| 21. | $600.99 | $569.90 | $31.08 | $65100.83 |
| 22. | $600.99 | $569.63 | $31.36 | $65069.47 |
| 23. | $600.99 | $569.36 | $31.63 | $65037.84 |
| 24. | $600.99 | $569.08 | $31.91 | $65005.93 |
| 25. | $600.99 | $568.80 | $32.19 | $64973.74 |
| 26. | $600.99 | $568.52 | $32.47 | $64941.27 |
| 27. | $600.99 | $568.24 | $32.75 | $64908.52 |
| 28. | $600.99 | $567.95 | $33.04 | $64875.48 |
| 29. | $600.99 | $567.66 | $33.33 | $64842.15 |

20520

Amortization Schedule: 360 months to repay $65700 at 10.5%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 30. | $600.99 | $567.37 | $33.62 | $64808.53 |
| 31. | $600.99 | $567.07 | $33.91 | $64774.61 |
| 32. | $600.99 | $566.78 | $34.21 | $64740.40 |
| 33. | $600.99 | $566.48 | $34.51 | $64705.89 |
| 34. | $600.99 | $566.18 | $34.81 | $64671.08 |
| 35. | $600.99 | $565.87 | $35.12 | $64635.96 |
| 36. | $600.99 | $565.56 | $35.42 | $64600.53 |

Amortization Schedule: 324 months to repay $64600.53 at 9.5%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 1. | $554.51 | $511.42 | $43.09 | $64557.44 |
| 2. | $554.51 | $511.08 | $43.43 | $64514.01 |
| 3. | $554.51 | $510.73 | $43.77 | $64470.24 |
| 4. | $554.51 | $510.39 | $44.12 | $64426.11 |
| 5. | $554.51 | $510.04 | $44.47 | $64381.64 |
| 6. | $554.51 | $509.69 | $44.82 | $64336.82 |

3063

Amortization Schedule: 318 months to repay $64366.82 at 9.405%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 1. | $550.46 | $504.47 | $45.98 | $64320.83 |
| 2. | $550.46 | $504.11 | $46.34 | $64274.49 |
| 3. | $550.46 | $503.75 | $46.71 | $64227.78 |
| 4. | $550.46 | $503.38 | $47.07 | $64180.71 |
| 5. | $550.46 | $503.02 | $47.44 | $64133.26 |
| 6. | $550.46 | $502.64 | $47.81 | $64085.45 |

3021

## 170 Massasoit

Amortization Schedule: 312 months to repay $64085.45 at 9.311%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 1. | $546.24 | $497.25 | $48.99 | $64036.46 |
| 2. | $546.24 | $496.87 | $49.37 | $63987.09 |
| 3. | $546.24 | $496.49 | $49.75 | $63937.33 |
| 4. | $546.24 | $496.10 | $50.14 | $63887.20 |
| 5. | $546.24 | $495.71 | $50.53 | $63836.67 |
| 6. | $546.24 | $495.32 | $50.92 | $63785.75 |

2976

Amortization Schedule: 306 months to repay $63785.75 at 9.218%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 1. | $542.13 | $489.98 | $52.15 | $63733.60 |
| 2. | $542.13 | $489.58 | $52.55 | $63681.05 |
| 3. | $542.13 | $489.18 | $52.95 | $63628.10 |
| 4. | $542.13 | $488.77 | $53.36 | $63574.74 |
| 5. | $542.13 | $488.36 | $53.77 | $63520.97 |
| 6. | $542.13 | $487.95 | $54.18 | $63466.78 |

2934

Amortization Schedule: 300 months to repay $63466.78 at 9.1257%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 1. | $538.09 | $482.65 | $55.44 | $63411.34 |
| 2. | $538.09 | $482.23 | $55.86 | $63355.48 |
| 3. | $538.09 | $481.80 | $56.29 | $63299.19 |
| 4. | $538.09 | $481.37 | $56.71 | $63242.47 |
| 5. | $538.09 | $480.94 | $57.15 | $63185.33 |
| 6. | $538.09 | $480.51 | $57.58 | $63127.74 |

2886

Amortization Schedule: 294 months to repay $63127.74 at 9.217%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 1. | $542.04 | $484.87 | $57.17 | $63070.57 |
| 2. | $542.04 | $484.43 | $57.60 | $63012.97 |
| 3. | $542.04 | $483.99 | $58.05 | $62954.92 |
| 4. | $542.04 | $483.55 | $58.49 | $62896.43 |
| 5. | $542.04 | $483.10 | $58.94 | $62837.48 |
| 6. | $542.04 | $482.64 | $59.39 | $62778.09 |

2898

Amortization Schedule: 288 months to repay $62778.09 at 9.31%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |
|---|---|---|---|---|
| 1. | $546.02 | $487.05 | $58.97 | $62719.12 |
| 2. | $546.02 | $486.59 | $59.42 | $62659.70 |
| 3. | $546.02 | $486.13 | $59.88 | $62599.81 |
| 4. | $546.02 | $485.67 | $60.35 | $62539.46 |

2430.64

5.    $546.02    $485.20    $60.82    $62478.65

total int paid    40728.64

# 149 Bowles

| | |
|---|---|
| Loan Date | 9/16/1999 |
| Loan Amt | $ 73,140 |
| # of payments | 80 |
| Interest Rate | 10.10% |
| Years | 10 yrs 30 yr amort with balloon on 10/1/2009 |
| Purchase Price | $ 80,000 |
| LTV | 91.43% |
| ARM | NA |
| P&I pymt amt | $647.27 |
| Lender Proc Fee | 220 |
| Lender Loan Disc | 1360 |
| Amortization | http://www.kldelany.com/ |
| 80 pymts from 10/1/99 to 5/30/06 | |
| P & I $647.27 x 80 pymts | $ 51,781.60 |
| Prin bal after 80 pymts | $ 69,545.08 |
| Int paid thru 5/30/2006 | $ 48,186.68 |

| Amortization Schedule | | | | | |
|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance |
| | | | 10.10% | | $73,140.00 |
| 1 | 647.27 | 31.68 | 615.59 | 615.59 | 73,108.32 |
| 2 | 647.27 | 31.94 | 615.33 | 1,230.92 | 73,076.38 |
| 3 | 647.27 | 32.21 | 615.06 | 1,845.98 | 73,044.17 |
| 4 | 647.27 | 32.48 | 614.79 | 2,460.77 | 73,011.69 |
| 5 | 647.27 | 32.75 | 614.52 | 3,075.29 | 72,978.94 |
| 6 | 647.27 | 33.03 | 614.24 | 3,689.53 | 72,945.91 |
| 7 | 647.27 | 33.31 | 613.96 | 4,303.49 | 72,912.60 |
| 8 | 647.27 | 33.59 | 613.68 | 4,917.17 | 72,879.01 |
| 9 | 647.27 | 33.87 | 613.4 | 5,530.57 | 72,845.14 |
| 10 | 647.27 | 34.16 | 613.11 | 6,143.68 | 72,810.98 |
| 11 | 647.27 | 34.44 | 612.83 | 6,756.51 | 72,776.54 |
| 12 | 647.27 | 34.73 | 612.54 | 7,369.05 | 72,741.81 |
| 13 | 647.27 | 35.03 | 612.24 | 7,981.29 | 72,706.78 |
| 14 | 647.27 | 35.32 | 611.95 | 8,593.24 | 72,671.46 |
| 15 | 647.27 | 35.62 | 611.65 | 9,204.89 | 72,635.84 |
| 16 | 647.27 | 35.92 | 611.35 | 9,816.24 | 72,599.92 |
| 17 | 647.27 | 36.22 | 611.05 | 10,427.29 | 72,563.70 |
| 18 | 647.27 | 36.53 | 610.74 | 11,038.03 | 72,527.17 |
| 19 | 647.27 | 36.83 | 610.44 | 11,648.47 | 72,490.34 |
| 20 | 647.27 | 37.14 | 610.13 | 12,258.60 | 72,453.20 |
| 21 | 647.27 | 37.46 | 609.81 | 12,868.41 | 72,415.74 |
| 22 | 647.27 | 37.77 | 609.5 | 13,477.91 | 72,377.97 |
| 23 | 647.27 | 38.09 | 609.18 | 14,087.09 | 72,339.88 |
| 24 | 647.27 | 38.41 | 608.86 | 14,695.95 | 72,301.47 |
| 25 | 647.27 | 38.73 | 608.54 | 15,304.49 | 72,262.74 |
| 26 | 647.27 | 39.06 | 608.21 | 15,912.70 | 72,223.68 |
| 27 | 647.27 | 39.39 | 607.88 | 16,520.58 | 72,184.29 |
| 28 | 647.27 | 39.72 | 607.55 | 17,128.13 | 72,144.57 |
| 29 | 647.27 | 40.05 | 607.22 | 17,735.35 | 72,104.52 |

149 Bowles

| | | | | | |
|---|---|---|---|---|---|
| 30 | 647.27 | 40.39 | 606.88 | 18,342.23 | 72,064.13 |
| 31 | 647.27 | 40.73 | 606.54 | 18,948.77 | 72,023.40 |
| 32 | 647.27 | 41.07 | 606.2 | 19,554.97 | 71,982.33 |
| 33 | 647.27 | 41.42 | 605.85 | 20,160.82 | 71,940.91 |
| 34 | 647.27 | 41.77 | 605.5 | 20,766.32 | 71,899.14 |
| 35 | 647.27 | 42.12 | 605.15 | 21,371.47 | 71,857.02 |
| 36 | 647.27 | 42.47 | 604.8 | 21,976.27 | 71,814.55 |
| 37 | 647.27 | 42.83 | 604.44 | 22,580.71 | 71,771.72 |
| 38 | 647.27 | 43.19 | 604.08 | 23,184.79 | 71,728.53 |
| 39 | 647.27 | 43.55 | 603.72 | 23,788.51 | 71,684.98 |
| 40 | 647.27 | 43.92 | 603.35 | 24,391.86 | 71,641.06 |
| 41 | 647.27 | 44.29 | 602.98 | 24,994.84 | 71,596.77 |
| 42 | 647.27 | 44.66 | 602.61 | 25,597.45 | 71,552.11 |
| 43 | 647.27 | 45.04 | 602.23 | 26,199.68 | 71,507.07 |
| 44 | 647.27 | 45.42 | 601.85 | 26,801.53 | 71,461.65 |
| 45 | 647.27 | 45.8 | 601.47 | 27,403.00 | 71,415.85 |
| 46 | 647.27 | 46.19 | 601.08 | 28,004.08 | 71,369.66 |
| 47 | 647.27 | 46.58 | 600.69 | 28,604.77 | 71,323.08 |
| 48 | 647.27 | 46.97 | 600.3 | 29,205.07 | 71,276.11 |
| 49 | 647.27 | 47.36 | 599.91 | 29,804.98 | 71,228.75 |
| 50 | 647.27 | 47.76 | 599.51 | 30,404.49 | 71,180.99 |
| 51 | 647.27 | 48.16 | 599.11 | 31,003.60 | 71,132.83 |
| 52 | 647.27 | 48.57 | 598.7 | 31,602.30 | 71,084.26 |
| 53 | 647.27 | 48.98 | 598.29 | 32,200.59 | 71,035.28 |
| 54 | 647.27 | 49.39 | 597.88 | 32,798.47 | 70,985.89 |
| 55 | 647.27 | 49.81 | 597.46 | 33,395.93 | 70,936.08 |
| 56 | 647.27 | 50.22 | 597.05 | 33,992.98 | 70,885.86 |
| 57 | 647.27 | 50.65 | 596.62 | 34,589.60 | 70,835.21 |
| 58 | 647.27 | 51.07 | 596.2 | 35,185.80 | 70,784.14 |
| 59 | 647.27 | 51.5 | 595.77 | 35,781.57 | 70,732.64 |
| 60 | 647.27 | 51.94 | 595.33 | 36,376.90 | 70,680.70 |
| 61 | 647.27 | 52.37 | 594.9 | 36,971.80 | 70,628.33 |
| 62 | 647.27 | 52.81 | 594.46 | 37,566.26 | 70,575.52 |
| 63 | 647.27 | 53.26 | 594.01 | 38,160.27 | 70,522.26 |
| 64 | 647.27 | 53.71 | 593.56 | 38,753.83 | 70,468.55 |
| 65 | 647.27 | 54.16 | 593.11 | 39,346.94 | 70,414.39 |
| 66 | 647.27 | 54.62 | 592.65 | 39,939.59 | 70,359.77 |
| 67 | 647.27 | 55.08 | 592.19 | 40,531.78 | 70,304.69 |
| 68 | 647.27 | 55.54 | 591.73 | 41,123.51 | 70,249.15 |
| 69 | 647.27 | 56.01 | 591.26 | 41,714.77 | 70,193.14 |
| 70 | 647.27 | 56.48 | 590.79 | 42,305.56 | 70,136.66 |
| 71 | 647.27 | 56.95 | 590.32 | 42,895.88 | 70,079.71 |
| 72 | 647.27 | 57.43 | 589.84 | 43,485.72 | 70,022.28 |
| 73 | 647.27 | 57.92 | 589.35 | 44,075.07 | 69,964.36 |
| 74 | 647.27 | 58.4 | 588.87 | 44,663.94 | 69,905.96 |
| 75 | 647.27 | 58.89 | 588.38 | 45,252.32 | 69,847.07 |
| 76 | 647.27 | 59.39 | 587.88 | 45,840.20 | 69,787.68 |
| 77 | 647.27 | 59.89 | 587.38 | 46,427.58 | 69,727.79 |
| 78 | 647.27 | 60.39 | 586.88 | 47,014.46 | 69,667.40 |
| 79 | 647.27 | 60.9 | 586.37 | 47,600.83 | 69,606.50 |
| 80 | 647.27 | 61.42 | 585.85 | 48,186.68 | 69,545.08 |
| 81 | 647.27 | 61.93 | 585.34 | 48,772.02 | 69,483.15 |
| 82 | 647.27 | 62.45 | 584.82 | 49,356.84 | 69,420.70 |
| 83 | 647.27 | 62.98 | 584.29 | 49,941.13 | 69,357.72 |
| 84 | 647.27 | 63.51 | 583.76 | 50,524.89 | 69,294.21 |
| 85 | 647.27 | 64.04 | 583.23 | 51,108.12 | 69,230.17 |

149 Bowles

| 86 | 647.27 | 64.58 | 582.69 | 51,690.81 | 69,165.59 |
|---|---|---|---|---|---|
| 87 | 647.27 | 65.13 | 582.14 | 52,272.95 | 69,100.46 |
| 88 | 647.27 | 65.67 | 581.6 | 52,854.55 | 69,034.79 |
| 89 | 647.27 | 66.23 | 581.04 | 53,435.59 | 68,968.56 |
| 90 | 647.27 | 66.78 | 580.49 | 54,016.08 | 68,901.78 |
| 91 | 647.27 | 67.35 | 579.92 | 54,596.00 | 68,834.43 |
| 92 | 647.27 | 67.91 | 579.36 | 55,175.36 | 68,766.52 |
| 93 | 647.27 | 68.49 | 578.78 | 55,754.14 | 68,698.03 |
| 94 | 647.27 | 69.06 | 578.21 | 56,332.35 | 68,628.97 |
| 95 | 647.27 | 69.64 | 577.63 | 56,909.98 | 68,559.33 |
| 96 | 647.27 | 70.23 | 577.04 | 57,487.02 | 68,489.10 |
| 97 | 647.27 | 70.82 | 576.45 | 58,063.47 | 68,418.28 |
| 98 | 647.27 | 71.42 | 575.85 | 58,639.32 | 68,346.86 |
| 99 | 647.27 | 72.02 | 575.25 | 59,214.57 | 68,274.84 |
| 100 | 647.27 | 72.62 | 574.65 | 59,789.22 | 68,202.22 |
| 101 | 647.27 | 73.23 | 574.04 | 60,363.26 | 68,128.99 |
| 102 | 647.27 | 73.85 | 573.42 | 60,936.68 | 68,055.14 |
| 103 | 647.27 | 74.47 | 572.8 | 61,509.48 | 67,980.67 |
| 104 | 647.27 | 75.1 | 572.17 | 62,081.65 | 67,905.57 |
| 105 | 647.27 | 75.73 | 571.54 | 62,653.19 | 67,829.84 |
| 106 | 647.27 | 76.37 | 570.9 | 63,224.09 | 67,753.47 |
| 107 | 647.27 | 77.01 | 570.26 | 63,794.35 | 67,676.46 |
| 108 | 647.27 | 77.66 | 569.61 | 64,363.96 | 67,598.80 |
| 109 | 647.27 | 78.31 | 568.96 | 64,932.92 | 67,520.49 |
| 110 | 647.27 | 78.97 | 568.3 | 65,501.22 | 67,441.52 |
| 111 | 647.27 | 79.64 | 567.63 | 66,068.85 | 67,361.88 |
| 112 | 647.27 | 80.31 | 566.96 | 66,635.81 | 67,281.57 |
| 113 | 647.27 | 80.98 | 566.29 | 67,202.10 | 67,200.59 |
| 114 | 647.27 | 81.67 | 565.6 | 67,767.70 | 67,118.92 |
| 115 | 647.27 | 82.35 | 564.92 | 68,332.62 | 67,036.57 |
| 116 | 647.27 | 83.05 | 564.22 | 68,896.84 | 66,953.52 |
| 117 | 647.27 | 83.74 | 563.53 | 69,460.37 | 66,869.78 |
| 118 | 647.27 | 84.45 | 562.82 | 70,023.19 | 66,785.33 |
| 119 | 647.27 | 85.16 | 562.11 | 70,585.30 | 66,700.17 |
| 120 | 647.27 | 85.88 | 561.39 | 71,146.69 | 66,614.29 |

647

## 21 Marble

| | |
|---|---|
| Loan Date | 1/25/2000 |
| Loan Amt | 72,375 |
| # of pymts | 76 |

**No signed Note, Mortgage or HUD closing statement to verify numbers**

| | |
|---|---|
| Interest Rate | 12.35% |
| | |
| Years | 30 years |
| Purchase Price | $ 83,000 |
| LTV | 87.20% |
| ARM | NA |
| P&I pymt amt | $764.01 |
| Lender Proc Fee | |
| Lender Loan Disc | |
| Amortization | http://www.kldelany.com/ |
| 76 pymts from 2/1/00 to 5/30/06 | |
| P & I $764.01 x 76 pymts | $58,064.76 |
| Prin bal after 76 pymts | $70,183.93 |
| Interest paid | $55,873.69 |

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| **Pmt** | **Monthly Payment** | **Principal** | **Interest** | **Total Interest** | **Balance** | |
| | | | 12.35% | | $72,375.00 | |
| 1 | 764.01 | 19.15 | 744.86 | 744.86 | 72,355.85 | Feb-00 |
| 2 | 764.01 | 19.35 | 744.66 | 1,489.52 | 72,336.50 | Mar-00 |
| 3 | 764.01 | 19.55 | 744.46 | 2,233.98 | 72,316.95 | Apr-00 |
| 4 | 764.01 | 19.75 | 744.26 | 2,978.24 | 72,297.20 | May-00 |
| 5 | 764.01 | 19.95 | 744.06 | 3,722.30 | 72,277.25 | Jun-00 |
| 6 | 764.01 | 20.16 | 743.85 | 4,466.15 | 72,257.09 | Jul-00 |
| 7 | 764.01 | 20.36 | 743.65 | 5,209.80 | 72,236.73 | Aug-00 |
| 8 | 764.01 | 20.57 | 743.44 | 5,953.24 | 72,216.16 | Sep-00 |
| 9 | 764.01 | 20.79 | 743.22 | 6,696.46 | 72,195.37 | Oct-00 |
| 10 | 764.01 | 21 | 743.01 | 7,439.47 | 72,174.37 | Nov-00 |
| 11 | 764.01 | 21.22 | 742.79 | 8,182.26 | 72,153.15 | Dec-00 |
| 12 | 764.01 | 21.43 | 742.58 | 8,924.84 | 72,131.72 | Jan-01 |
| 13 | 764.01 | 21.65 | 742.36 | 9,667.20 | 72,110.07 | Feb-01 |
| 14 | 764.01 | 21.88 | 742.13 | 10,409.33 | 72,088.19 | Mar-01 |
| 15 | 764.01 | 22.1 | 741.91 | 11,151.24 | 72,066.09 | Apr-01 |
| 16 | 764.01 | 22.33 | 741.68 | 11,892.92 | 72,043.76 | May-01 |
| 17 | 764.01 | 22.56 | 741.45 | 12,634.37 | 72,021.20 | Jun-01 |
| 18 | 764.01 | 22.79 | 741.22 | 13,375.59 | 71,998.41 | Jul-01 |
| 19 | 764.01 | 23.03 | 740.98 | 14,116.57 | 71,975.38 | Aug-01 |
| 20 | 764.01 | 23.26 | 740.75 | 14,857.32 | 71,952.12 | Sep-01 |
| 21 | 764.01 | 23.5 | 740.51 | 15,597.83 | 71,928.62 | Oct-01 |
| 22 | 764.01 | 23.74 | 740.27 | 16,338.10 | 71,904.88 | Nov-01 |
| 23 | 764.01 | 23.99 | 740.02 | 17,078.12 | 71,880.89 | Dec-01 |
| 24 | 764.01 | 24.24 | 739.77 | 17,817.89 | 71,856.65 | Jan-02 |
| 25 | 764.01 | 24.49 | 739.52 | 18,557.41 | 71,832.16 | Feb-02 |
| 26 | 764.01 | 24.74 | 739.27 | 19,296.68 | 71,807.42 | Mar-02 |
| 27 | 764.01 | 24.99 | 739.02 | 20,035.70 | 71,782.43 | Apr-02 |
| 28 | 764.01 | 25.25 | 738.76 | 20,774.46 | 71,757.18 | May-02 |

21 Marble

| 29 | 764.01 | 25.51 | 738.5 | 21,512.96 | 71,731.67 | Jun-02 |
|----|--------|-------|-------|-----------|-----------|--------|
| 30 | 764.01 | 25.77 | 738.24 | 22,251.20 | 71,705.90 | Jul-02 |
| 31 | 764.01 | 26.04 | 737.97 | 22,989.17 | 71,679.86 | Aug-02 |
| 32 | 764.01 | 26.3 | 737.71 | 23,726.88 | 71,653.56 | Sep-02 |
| 33 | 764.01 | 26.58 | 737.43 | 24,464.31 | 71,626.98 | Oct-02 |
| 34 | 764.01 | 26.85 | 737.16 | 25,201.47 | 71,600.13 | Nov-02 |
| 35 | 764.01 | 27.13 | 736.88 | 25,938.35 | 71,573.00 | Dec-02 |
| 36 | 764.01 | 27.4 | 736.61 | 26,674.96 | 71,545.60 | Jan-03 |
| 37 | 764.01 | 27.69 | 736.32 | 27,411.28 | 71,517.91 | Feb-03 |
| 38 | 764.01 | 27.97 | 736.04 | 28,147.32 | 71,489.94 | Mar-03 |
| 39 | 764.01 | 28.26 | 735.75 | 28,883.07 | 71,461.68 | Apr-03 |
| 40 | 764.01 | 28.55 | 735.46 | 29,618.53 | 71,433.13 | May-03 |
| 41 | 764.01 | 28.84 | 735.17 | 30,353.70 | 71,404.29 | Jun-03 |
| 42 | 764.01 | 29.14 | 734.87 | 31,088.57 | 71,375.15 | Jul-03 |
| 43 | 764.01 | 29.44 | 734.57 | 31,823.14 | 71,345.71 | Aug-03 |
| 44 | 764.01 | 29.74 | 734.27 | 32,557.41 | 71,315.97 | Sep-03 |
| 45 | 764.01 | 30.05 | 733.96 | 33,291.37 | 71,285.92 | Oct-03 |
| 46 | 764.01 | 30.36 | 733.65 | 34,025.02 | 71,255.56 | Nov-03 |
| 47 | 764.01 | 30.67 | 733.34 | 34,758.36 | 71,224.89 | Dec-03 |
| 48 | 764.01 | 30.99 | 733.02 | 35,491.38 | 71,193.90 | Jan-04 |
| 49 | 764.01 | 31.31 | 732.7 | 36,224.08 | 71,162.59 | Feb-04 |
| 50 | 764.01 | 31.63 | 732.38 | 36,956.46 | 71,130.96 | Mar-04 |
| 51 | 764.01 | 31.95 | 732.06 | 37,688.52 | 71,099.01 | Apr-04 |
| 52 | 764.01 | 32.28 | 731.73 | 38,420.25 | 71,066.73 | May-04 |
| 53 | 764.01 | 32.61 | 731.4 | 39,151.65 | 71,034.12 | Jun-04 |
| 54 | 764.01 | 32.95 | 731.06 | 39,882.71 | 71,001.17 | Jul-04 |
| 55 | 764.01 | 33.29 | 730.72 | 40,613.43 | 70,967.88 | Aug-04 |
| 56 | 764.01 | 33.63 | 730.38 | 41,343.81 | 70,934.25 | Sep-04 |
| 57 | 764.01 | 33.98 | 730.03 | 42,073.84 | 70,900.27 | Oct-04 |
| 58 | 764.01 | 34.33 | 729.68 | 42,803.52 | 70,865.94 | Nov-04 |
| 59 | 764.01 | 34.68 | 729.33 | 43,532.85 | 70,831.26 | Dec-04 |
| 60 | 764.01 | 35.04 | 728.97 | 44,261.82 | 70,796.22 | Jan-05 |
| 61 | 764.01 | 35.4 | 728.61 | 44,990.43 | 70,760.82 | Feb-05 |
| 62 | 764.01 | 35.76 | 728.25 | 45,718.68 | 70,725.06 | Mar-05 |
| 63 | 764.01 | 36.13 | 727.88 | 46,446.56 | 70,688.93 | Apr-05 |
| 64 | 764.01 | 36.5 | 727.51 | 47,174.07 | 70,652.43 | May-05 |
| 65 | 764.01 | 36.88 | 727.13 | 47,901.20 | 70,615.55 | Jun-05 |
| 66 | 764.01 | 37.26 | 726.75 | 48,627.95 | 70,578.29 | Jul-05 |
| 67 | 764.01 | 37.64 | 726.37 | 49,354.32 | 70,540.65 | Aug-05 |
| 68 | 764.01 | 38.03 | 725.98 | 50,080.30 | 70,502.62 | Sep-05 |
| 69 | 764.01 | 38.42 | 725.59 | 50,805.89 | 70,464.20 | Oct-05 |
| 70 | 764.01 | 38.82 | 725.19 | 51,531.08 | 70,425.38 | Nov-05 |
| 71 | 764.01 | 39.22 | 724.79 | 52,255.87 | 70,386.16 | Dec-05 |
| 72 | 764.01 | 39.62 | 724.39 | 52,980.26 | 70,346.54 | Jan-06 |
| 73 | 764.01 | 40.03 | 723.98 | 53,704.24 | 70,306.51 | Feb-06 |
| 74 | 764.01 | 40.44 | 723.57 | 54,427.81 | 70,266.07 | Mar-06 |
| 75 | 764.01 | 40.86 | 723.15 | 55,150.96 | 70,225.21 | Apr-06 |
| 76 | 764.01 | 41.28 | 722.73 | 55,873.69 | 70,183.93 | May-06 |

62 Sycamore

# 62 Sycamore

Loan Date          11/22/2000
Loan Amt           $   77,900
Assignmt           NA
Order notice       NA
Sprgfld City lien  NA


Interest Rate         10.40%
Int Rt Change Date    12/1/2002 every 6 months
Index                 6 month LIBOR as of 1st day of the month in month preceding in which the change date occurs
Plus                  5.00%   No greater than 13.4% or less than 10.4% on first change. No more than 1% than what previously
                              paying follwg changes.
                              Int rate never greater than 16.40 or less than 10.40          rounded to next .125%
Years                     30
Purchase Price    $   82,000
LTV                  95.00%
P&I pymt amt       $706.76
Lender Mort Brk Fee
Lender Proc Fee          50
Lender Underwritg       515
Amortization      http://www.hsh.com/calc-pmi.html

66 payments thru 5/31/06      $46,646.16
# of Pymts                         66

|                    |           | 1 mo prior | Add 5   | Prev rate | Int rate |
|--------------------|-----------|------------|---------|-----------|----------|
| 6mo LIBOR requirm  | 12/1/2002 | 1.4710     | 6.4710  | 10.4      | 10.4     |
|                    | 5/1/2003  | 1.2900     | 6.2900  | 10.4      | 10.4     |
|                    | 12/1/2003 | 1.2297     | 6.2297  | 10.4      | 10.4     |
|                    | 5/1/2004  | 1.3682     | 6.3682  | 10.4      | 10.4     |
|                    | 12/1/2004 | 2.6239     | 7.6239  | 10.4      | 10.4     |
|                    | 5/1/2005  | 3.4151     | 8.4151  | 10.4      | 10.4     |
|                    | 12/1/2005 | 4.5795     | 9.5795  | 10.4      | 10.4     |
|                    | 5/1/2006  | 5.2879     | 10.2879 | 10.4      | 10.4     |

Balance as of 5/31/06 =75098.53

P&I payments through 5/31/06
24 x 706.76       $16,962.24    thru11/30/02
6 x 706.76          4240.56     5/31/2003
6 x 706.76          4240.56     11/30/2003
6 x 706.76          4240.56     5/31/2004
6 x 706.76          4240.56     11/30/2004
6 x 706.76          4240.56     5/31/2005
6 x 706.76          4240.56     11/30/2005
6 x 706.76          4240.56     5/31/2006
                  $46,646.16

| Amortization Schedule | | | | | |
|------|--------------------|-----------|----------|-------------------|-------------|
| Pmt  | Monthly Payment    | Principal | Interest | Total Interest    | Balance     |
|      |                    |           | 10.40%   |                   | $77,900.00  |

62 Sycamore

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 706.76 | 31.63 | 675.13 | 675.13 | 77,868.37 | Dec-00 |
| 2 | 706.76 | 31.9 | 674.86 | 1,349.99 | 77,836.47 | Jan-01 |
| 3 | 706.76 | 32.18 | 674.58 | 2,024.57 | 77,804.29 | Feb-01 |
| 4 | 706.76 | 32.46 | 674.3 | 2,698.87 | 77,771.83 | Mar-01 |
| 5 | 706.76 | 32.74 | 674.02 | 3,372.89 | 77,739.09 | Apr-01 |
| 6 | 706.76 | 33.02 | 673.74 | 4,046.63 | 77,706.07 | May-01 |
| 7 | 706.76 | 33.31 | 673.45 | 4,720.08 | 77,672.76 | Jun-01 |
| 8 | 706.76 | 33.6 | 673.16 | 5,393.24 | 77,639.16 | Jul-01 |
| 9 | 706.76 | 33.89 | 672.87 | 6,066.11 | 77,605.27 | Aug-01 |
| 10 | 706.76 | 34.18 | 672.58 | 6,738.69 | 77,571.09 | Sep-01 |
| 11 | 706.76 | 34.48 | 672.28 | 7,410.97 | 77,536.61 | Oct-01 |
| 12 | 706.76 | 34.78 | 671.98 | 8,082.95 | 77,501.83 | Nov-01 |
| 13 | 706.76 | 35.08 | 671.68 | 8,754.63 | 77,466.75 | Dec-01 |
| 14 | 706.76 | 35.38 | 671.38 | 9,426.01 | 77,431.37 | Jan-02 |
| 15 | 706.76 | 35.69 | 671.07 | 10,097.08 | 77,395.68 | Feb-02 |
| 16 | 706.76 | 36 | 670.76 | 10,767.84 | 77,359.68 | Mar-02 |
| 17 | 706.76 | 36.31 | 670.45 | 11,438.29 | 77,323.37 | Apr-02 |
| 18 | 706.76 | 36.62 | 670.14 | 12,108.43 | 77,286.75 | May-02 |
| 19 | 706.76 | 36.94 | 669.82 | 12,778.25 | 77,249.81 | Jun-02 |
| 20 | 706.76 | 37.26 | 669.5 | 13,447.75 | 77,212.55 | Jul-02 |
| 21 | 706.76 | 37.58 | 669.18 | 14,116.93 | 77,174.97 | Aug-02 |
| 22 | 706.76 | 37.91 | 668.85 | 14,785.78 | 77,137.06 | Sep-02 |
| 23 | 706.76 | 38.24 | 668.52 | 15,454.30 | 77,098.82 | Oct-02 |
| 24 | 706.76 | 38.57 | 668.19 | 16,122.49 | 77,060.25 | Nov-02 |
| 25 | 706.76 | 38.9 | 667.86 | 16,790.35 | 77,021.35 | Dec-02 |
| 26 | 706.76 | 39.24 | 667.52 | 17,457.87 | 76,982.11 | Jan-03 |
| 27 | 706.76 | 39.58 | 667.18 | 18,125.05 | 76,942.53 | Feb-03 |
| 28 | 706.76 | 39.92 | 666.84 | 18,791.89 | 76,902.61 | Mar-03 |
| 29 | 706.76 | 40.27 | 666.49 | 19,458.38 | 76,862.34 | Apr-03 |
| 30 | 706.76 | 40.62 | 666.14 | 20,124.52 | 76,821.72 | May-03 |
| 31 | 706.76 | 40.97 | 665.79 | 20,790.31 | 76,780.75 | Jun-03 |
| 32 | 706.76 | 41.33 | 665.43 | 21,455.74 | 76,739.42 | Jul-03 |
| 33 | 706.76 | 41.69 | 665.07 | 22,120.81 | 76,697.73 | Aug-03 |
| 34 | 706.76 | 42.05 | 664.71 | 22,785.52 | 76,655.68 | Sep-03 |
| 35 | 706.76 | 42.41 | 664.35 | 23,449.87 | 76,613.27 | Oct-03 |
| 36 | 706.76 | 42.78 | 663.98 | 24,113.85 | 76,570.49 | Nov-03 |
| 37 | 706.76 | 43.15 | 663.61 | 24,777.46 | 76,527.34 | Dec-03 |
| 38 | 706.76 | 43.52 | 663.24 | 25,440.70 | 76,483.82 | Jan-04 |
| 39 | 706.76 | 43.9 | 662.86 | 26,103.56 | 76,439.92 | Feb-04 |
| 40 | 706.76 | 44.28 | 662.48 | 26,766.04 | 76,395.64 | Mar-04 |
| 41 | 706.76 | 44.66 | 662.1 | 27,428.14 | 76,350.98 | Apr-04 |
| 42 | 706.76 | 45.05 | 661.71 | 28,089.85 | 76,305.93 | May-04 |
| 43 | 706.76 | 45.44 | 661.32 | 28,751.17 | 76,260.49 | Jun-04 |
| 44 | 706.76 | 45.84 | 660.92 | 29,412.09 | 76,214.65 | Jul-04 |
| 45 | 706.76 | 46.23 | 660.53 | 30,072.62 | 76,168.42 | Aug-04 |
| 46 | 706.76 | 46.63 | 660.13 | 30,732.75 | 76,121.79 | Sep-04 |
| 47 | 706.76 | 47.04 | 659.72 | 31,392.47 | 76,074.75 | Oct-04 |
| 48 | 706.76 | 47.45 | 659.31 | 32,051.78 | 76,027.30 | Nov-04 |
| 49 | 706.76 | 47.86 | 658.9 | 32,710.68 | 75,979.44 | Dec-04 |
| 50 | 706.76 | 48.27 | 658.49 | 33,369.17 | 75,931.17 | Jan-05 |
| 51 | 706.76 | 48.69 | 658.07 | 34,027.24 | 75,882.48 | Feb-05 |
| 52 | 706.76 | 49.11 | 657.65 | 34,684.89 | 75,833.37 | Mar-05 |
| 53 | 706.76 | 49.54 | 657.22 | 35,342.11 | 75,783.83 | Apr-05 |
| 54 | 706.76 | 49.97 | 656.79 | 35,998.90 | 75,733.86 | May-05 |
| 55 | 706.76 | 50.4 | 656.36 | 36,655.26 | 75,683.46 | Jun-05 |
| 56 | 706.76 | 50.84 | 655.92 | 37,311.18 | 75,632.62 | Jul-05 |

62 Sycamore

| | | | | | | |
|---|---|---|---|---|---|---|
| 57 | 706.76 | 51.28 | 655.48 | 37,966.66 | 75,581.34 | Aug-05 |
| 58 | 706.76 | 51.72 | 655.04 | 38,621.70 | 75,529.62 | Sep-05 |
| 59 | 706.76 | 52.17 | 654.59 | 39,276.29 | 75,477.45 | Oct-05 |
| 60 | 706.76 | 52.62 | 654.14 | 39,930.43 | 75,424.83 | Nov-05 |
| 61 | 706.76 | 53.08 | 653.68 | 40,584.11 | 75,371.75 | Dec-05 |
| 62 | 706.76 | 53.54 | 653.22 | 41,237.33 | 75,318.21 | Jan-06 |
| 63 | 706.76 | 54 | 652.76 | 41,890.09 | 75,264.21 | Feb-06 |
| 64 | 706.76 | 54.47 | 652.29 | 42,542.38 | 75,209.74 | Mar-06 |
| 65 | 706.76 | 54.94 | 651.82 | 43,194.20 | 75,154.80 | Apr-06 |
| 66 | 706.76 | 55.42 | 651.34 | 43,845.54 | 75,099.38 | May-06 |

154 Oak Grove

## **154 Oak Grove**

| | | |
|---|---|---|
| Loan Date | | 2/16/2001 |
| Loan Amt | $ | 64,000 |
| Assignmt | no | |
| # of payments | | 63 |
| Interest Rate | | 13.25% |

| | | |
|---|---|---|
| Years | 30 Yr | |
| Purchase Price | $ | 80,000 |
| LTV | | 80.00% |
| ARM | NA | |
| P&I pymt amt | | $720.49 |
| Lender Doc Prep | | 200 |
| Lender Loan Disc | | |
| Amortization | http://www.kldelany.com/ | |

63 pymts from 03/01/01 to 5/30/06

| | |
|---|---|
| P & I $720.49 x63 pymts | $45,390.87 |
| Prin bal after 63 pymts | $62,750.54 |
| Interest paid thru 5/31/2006 | $44,142.04 |

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| **Pmt** | **Monthly Payment** | **Principal** | **Interest** | **Total Interest** | **Balance** | |
| | | | 13.25% | | $64,000.00 | |
| 1 | 720.5 | 13.83 | 706.67 | 706.67 | 63,986.17 | Mar-01 |
| 2 | 720.5 | 13.99 | 706.51 | 1,413.18 | 63,972.18 | Apr-01 |
| 3 | 720.5 | 14.14 | 706.36 | 2,119.54 | 63,958.04 | May-01 |
| 4 | 720.5 | 14.3 | 706.2 | 2,825.74 | 63,943.74 | Jun-01 |
| 5 | 720.5 | 14.45 | 706.05 | 3,531.79 | 63,929.29 | Jul-01 |
| 6 | 720.5 | 14.61 | 705.89 | 4,237.68 | 63,914.68 | Aug-01 |
| 7 | 720.5 | 14.78 | 705.72 | 4,943.40 | 63,899.90 | Sep-01 |
| 8 | 720.5 | 14.94 | 705.56 | 5,648.96 | 63,884.96 | Oct-01 |
| 9 | 720.5 | 15.1 | 705.4 | 6,354.36 | 63,869.86 | Nov-01 |
| 10 | 720.5 | 15.27 | 705.23 | 7,059.59 | 63,854.59 | Dec-01 |
| 11 | 720.5 | 15.44 | 705.06 | 7,764.65 | 63,839.15 | Jan-02 |
| 12 | 720.5 | 15.61 | 704.89 | 8,469.54 | 63,823.54 | Feb-02 |
| 13 | 720.5 | 15.78 | 704.72 | 9,174.26 | 63,807.76 | Mar-02 |
| 14 | 720.5 | 15.96 | 704.54 | 9,878.80 | 63,791.80 | Apr-02 |
| 15 | 720.5 | 16.13 | 704.37 | 10,583.17 | 63,775.67 | May-02 |
| 16 | 720.5 | 16.31 | 704.19 | 11,287.36 | 63,759.36 | Jun-02 |
| 17 | 720.5 | 16.49 | 704.01 | 11,991.37 | 63,742.87 | Jul-02 |
| 18 | 720.5 | 16.67 | 703.83 | 12,695.20 | 63,726.20 | Aug-02 |
| 19 | 720.5 | 16.86 | 703.64 | 13,398.84 | 63,709.34 | Sep-02 |
| 20 | 720.5 | 17.04 | 703.46 | 14,102.30 | 63,692.30 | Oct-02 |
| 21 | 720.5 | 17.23 | 703.27 | 14,805.57 | 63,675.07 | Nov-02 |
| 22 | 720.5 | 17.42 | 703.08 | 15,508.65 | 63,657.65 | Dec-02 |
| 23 | 720.5 | 17.61 | 702.89 | 16,211.54 | 63,640.04 | Jan-03 |
| 24 | 720.5 | 17.81 | 702.69 | 16,914.23 | 63,622.23 | Feb-03 |
| 25 | 720.5 | 18 | 702.5 | 17,616.73 | 63,604.23 | Mar-03 |
| 26 | 720.5 | 18.2 | 702.3 | 18,319.03 | 63,586.03 | Apr-03 |
| 27 | 720.5 | 18.4 | 702.1 | 19,021.13 | 63,567.63 | May-03 |
| 28 | 720.5 | 18.61 | 701.89 | 19,723.02 | 63,549.02 | Jun-03 |
| 29 | 720.5 | 18.81 | 701.69 | 20,424.71 | 63,530.21 | Jul-03 |
| 30 | 720.5 | 19.02 | 701.48 | 21,126.19 | 63,511.19 | Aug-03 |
| 31 | 720.5 | 19.23 | 701.27 | 21,827.46 | 63,491.96 | Sep-03 |

154 Oak Grove

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | 720.5 | 19.44 | 701.06 | 22,528.52 | 63,472.52 | Oct-03 |
| 33 | 720.5 | 19.66 | 700.84 | 23,229.36 | 63,452.86 | Nov-03 |
| 34 | 720.5 | 19.87 | 700.63 | 23,929.99 | 63,432.99 | Dec-03 |
| 35 | 720.5 | 20.09 | 700.41 | 24,630.40 | 63,412.90 | Jan-04 |
| 36 | 720.5 | 20.32 | 700.18 | 25,330.58 | 63,392.58 | Feb-04 |
| 37 | 720.5 | 20.54 | 699.96 | 26,030.54 | 63,372.04 | Mar-04 |
| 38 | 720.5 | 20.77 | 699.73 | 26,730.27 | 63,351.27 | Apr-04 |
| 39 | 720.5 | 21 | 699.5 | 27,429.77 | 63,330.27 | May-04 |
| 40 | 720.5 | 21.23 | 699.27 | 28,129.04 | 63,309.04 | Jun-04 |
| 41 | 720.5 | 21.46 | 699.04 | 28,828.08 | 63,287.58 | Jul-04 |
| 42 | 720.5 | 21.7 | 698.8 | 29,526.88 | 63,265.88 | Aug-04 |
| 43 | 720.5 | 21.94 | 698.56 | 30,225.44 | 63,243.94 | Sep-04 |
| 44 | 720.5 | 22.18 | 698.32 | 30,923.76 | 63,221.76 | Oct-04 |
| 45 | 720.5 | 22.43 | 698.07 | 31,621.83 | 63,199.33 | Nov-04 |
| 46 | 720.5 | 22.67 | 697.83 | 32,319.66 | 63,176.66 | Dec-04 |
| 47 | 720.5 | 22.92 | 697.58 | 33,017.24 | 63,153.74 | Jan-05 |
| 48 | 720.5 | 23.18 | 697.32 | 33,714.56 | 63,130.56 | Feb-05 |
| 49 | 720.5 | 23.43 | 697.07 | 34,411.63 | 63,107.13 | Mar-05 |
| 50 | 720.5 | 23.69 | 696.81 | 35,108.44 | 63,083.44 | Apr-05 |
| 51 | 720.5 | 23.95 | 696.55 | 35,804.99 | 63,059.49 | May-05 |
| 52 | 720.5 | 24.22 | 696.28 | 36,501.27 | 63,035.27 | Jun-05 |
| 53 | 720.5 | 24.49 | 696.01 | 37,197.28 | 63,010.78 | Jul-05 |
| 54 | 720.5 | 24.76 | 695.74 | 37,893.02 | 62,986.02 | Aug-05 |
| 55 | 720.5 | 25.03 | 695.47 | 38,588.49 | 62,960.99 | Sep-05 |
| 56 | 720.5 | 25.31 | 695.19 | 39,283.68 | 62,935.68 | Oct-05 |
| 57 | 720.5 | 25.59 | 694.91 | 39,978.59 | 62,910.09 | Nov-05 |
| 58 | 720.5 | 25.87 | 694.63 | 40,673.22 | 62,884.22 | Dec-05 |
| 59 | 720.5 | 26.15 | 694.35 | 41,367.57 | 62,858.07 | Jan-06 |
| 60 | 720.5 | 26.44 | 694.06 | 42,061.63 | 62,831.63 | Feb-06 |
| 61 | 720.5 | 26.73 | 693.77 | 42,755.40 | 62,804.90 | Mar-06 |
| 62 | 720.5 | 27.03 | 693.47 | 43,448.87 | 62,777.87 | Apr-06 |
| 63 | 720.5 | 27.33 | 693.17 | 44,142.04 | 62,750.54 | May-06 |

## 93 Dawes                    93 Dawes

Loan Date          4/23/2001
Loan Amt        $   64,500
Assignmt           4/13/2004 Delta to Wells Fargo
Order notice
Sprgfld City lien


Interest Rate         9.94%
Int Rt Change Date    4/23/2004 every 6 months
Index                 6 month LIBOR as of 15th day of the month 2 mos prior to month in which the change date occurs
Plus                  6.09% No greater than 12.94% or less than 9.94% and no more than 1% than what previously paying
                      Int rate never greater than 16.940 or less than 9.940          rounded to next .05%
Years              30
Purchase Price   $  86,000
LTV                 75.00%
P&I pymt amt       $563.18
Lender Mort Brk Fe $1,290.00
Lender Proc Fee       495
Lender Loan Disc
Amortization       http://www.hsh.com/calc-pmi.html
36 pymts from 4/23/01 to 04/23/04
P & I $563.18 x 36 pymts                  $20,274.48                                          61
Prin bal after 36 pymts                   $63,293.40

|                    |            | 2mos prior | Add 6.09 | Prev rate | Int rate |                              |
|--------------------|------------|------------|----------|-----------|----------|------------------------------|
| 6mo LIBOR requirm  | 4/23/2004  | 1.2026     | 7.2926   | 9.94      | 9.94     |                              |
|                    | 10/23/2004 | 1.9907     | 8.0807   | 9.94      | 9.94     |                              |
|                    | 4/23/2005  | 3.1495     | 9.2395   | 9.94      | 9.94     |                              |
|                    | 10/23/2005 | 4.0817     | 10.1717  | 9.94      | 10.0394  | 1% increase 10.05            |
|                    | 4/23/2006  | 4.9970     | 11.0870  | 10.0394   | 10.13979 | 1% increase 10.15            |

Balance as of 5/31/06 =$62,224.63
P&I payments through 5/31/06      Int paid
54 x 563.18       $30,411.72
6 x 568.06        $ 3,408.36
1 x 572.46        $   572.46
                  $34,392.54    $32,117.00

Amortization Schedule: 360 months to repay $64500 at 9.94%.

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due |         | Int paid |
|----------------|----------------|-----------------|---------------------|-------------|---------|----------|
| 1.             | $563.18        | $534.27         | $28.90              | $64471.09   | May-01  |          |
| 2.             | $563.18        | $534.03         | $29.14              | $64441.95   | Jun-01  |          |
| 3.             | $563.18        | $533.79         | $29.38              | $64412.56   | Jul-01  |          |
| 4.             | $563.18        | $533.55         | $29.63              | $64382.93   | Aug-01  |          |
| 5.             | $563.18        | $533.30         | $29.87              | $64353.06   | Sep-01  |          |
| 6.             | $563.18        | $533.06         | $30.12              | $64322.94   | Oct-01  |          |
| 7.             | $563.18        | $532.81         | $30.37              | $64292.57   | Nov-01  |          |
| 8.             | $563.18        | $532.56         | $30.62              | $64261.94   | Dec-01  |          |
| 9.             | $563.18        | $532.30         | $30.88              | $64231.07   | Jan-02  |          |
| 10.            | $563.18        | $532.05         | $31.13              | $64199.93   | Feb-02  |          |
| 11.            | $563.18        | $531.79         | $31.39              | $64168.54   | Mar-02  |          |
| 12.            | $563.18        | $531.53         | $31.65              | $64136.89   | Apr-02  |          |
| 13.            | $563.18        | $531.27         | $31.91              | $64104.98   | May-02  |          |
| 14.            | $563.18        | $531.00         | $32.18              | $64072.80   | Jun-02  |          |
| 15.            | $563.18        | $530.74         | $32.44              | $64040.36   | Jul-02  | 7988     |

## 93 Dawes

93 Dawes

Amortization Schedule: 360 months to repay $64500 at 9.94%.

-----------------------------------------------------------------

| Payment Number | Payment Amount | Interest Amount | Principal Reduction | Balance Due | | | |
|---|---|---|---|---|---|---|---|
| 16. | $563.18 | $530.47 | $32.71 | $64007.65 | Aug-02 | | |
| 17. | $563.18 | $530.20 | $32.98 | $63974.66 | Sep-02 | | |
| 18. | $563.18 | $529.92 | $33.26 | $63941.41 | Oct-02 | | |
| 19. | $563.18 | $529.65 | $33.53 | $63907.87 | Nov-02 | | |
| 20. | $563.18 | $529.37 | $33.81 | $63874.06 | Dec-02 | 2649 | |
| 21. | $563.18 | $529.09 | $34.09 | $63839.97 | Jan-03 | | |
| 22. | $563.18 | $528.81 | $34.37 | $63805.60 | Feb-03 | | |
| 23. | $563.18 | $528.52 | $34.66 | $63770.95 | Mar-03 | | |
| 24. | $563.18 | $528.24 | $34.94 | $63736.00 | Apr-03 | | |
| 25. | $563.18 | $527.95 | $35.23 | $63700.77 | May-03 | | |
| 26. | $563.18 | $527.65 | $35.52 | $63665.24 | Jun-03 | | |
| 27. | $563.18 | $527.36 | $35.82 | $63629.42 | Jul-03 | | |
| 28. | $563.18 | $527.06 | $36.12 | $63593.31 | Aug-03 | | |
| 29. | $563.18 | $526.76 | $36.41 | $63556.89 | Sep-03 | | |
| 30. | $563.18 | $526.46 | $36.72 | $63520.17 | Oct-03 | | |
| 31. | $563.18 | $526.16 | $37.02 | $63483.15 | Nov-03 | | |
| 32. | $563.18 | $525.85 | $37.33 | $63445.83 | Dec-03 | 6329 | |
| 33. | $563.18 | $525.54 | $37.64 | $63408.19 | Jan-04 | | |
| 34. | $563.18 | $525.23 | $37.95 | $63370.24 | Feb-04 | | |
| 35. | $563.18 | $524.92 | $38.26 | $63331.98 | Mar-04 | | |
| 36. | $563.18 | $524.60 | $38.58 | $63293.40 | Apr-04 | | |
| 37. | $563.18 | $524.28 | $38.90 | $63254.50 | May-04 | | |
| 38. | $563.18 | $523.96 | $39.22 | $63215.27 | Jun-04 | | |
| 39. | $563.18 | $523.63 | $39.55 | $63175.73 | Jul-04 | | |
| 40. | $563.18 | $523.30 | $39.87 | $63135.85 | Aug-04 | | |
| 41. | $563.18 | $522.97 | $40.20 | $63095.65 | Sep-04 | | |
| 42. | $563.18 | $522.64 | $40.54 | $63055.11 | Oct-04 | | |
| 43. | $563.18 | $522.31 | $40.87 | $63014.24 | Nov-04 | | |
| 44. | $563.18 | $521.97 | $41.21 | $62973.03 | Dec-04 | 6286 | |
| 45. | $563.18 | $521.63 | $41.55 | $62931.47 | Jan-05 | | |
| 46. | $563.18 | $521.28 | $41.90 | $62889.57 | Feb-05 | | |
| 47. | $563.18 | $520.93 | $42.24 | $62847.33 | Mar-05 | | |
| 48. | $563.18 | $520.58 | $42.59 | $62804.74 | Apr-05 | | |
| 49. | $563.18 | $520.23 | $42.95 | $62761.79 | May-05 | | |
| 50. | $563.18 | $519.88 | $43.30 | $62718.48 | Jun-05 | | |
| 51. | $563.18 | $519.52 | $43.66 | $62674.82 | Jul-05 | | |
| 52. | $563.18 | $519.16 | $44.02 | $62630.80 | Aug-05 | | |
| 53. | $563.18 | $518.79 | $44.39 | $62586.41 | Sep-05 | | |
| 54. | $563.18 | $518.42 | $44.75 | $62541.66 | Oct-05 | 5202 | 306 |
| FROM 10/23/05 TO 4/23/06 | | | | | | | |
| 1. | $568.06 | $523.79 | $44.27 | $62497.39 | Nov-05 | | |
| 2. | $568.06 | $523.41 | $44.64 | $62452.74 | Dec-05 | | |
| 3. | $568.06 | $523.04 | $45.02 | $62407.72 | Jan-06 | | |
| 4. | $568.06 | $522.66 | $45.39 | $62362.33 | Feb-06 | | |
| 5. | $568.06 | $522.28 | $45.77 | $62316.55 | Mar-06 | | |
| 6. | $568.06 | $521.90 | $46.16 | $62270.39 | Apr-06 | | |
| FROM 4/23/06 TO 10/23/06 | | | | | | | |
| 1. | $572.46 | $526.70 | $45.76 | $62224.63 | MAY | 3663 | |
| 2. | $572.46 | $526.32 | $46.14 | $62178.49 | JUNE | | |
| 3. | $572.46 | $525.93 | $46.53 | $62131.96 | JULY | | |
| 4. | $572.46 | $525.53 | $46.93 | $62085.03 | AUG | | |
| 5. | $572.46 | $525.13 | $47.32 | $62037.70 | SEPT | | |
| 6. | $572.46 | $524.73 | $47.72 | $61989.98 | OCT | | |

**93 Dawes**     **Totl interst**     **32117**

## 51 Kensington

Loan Date          3/6/2002
Loan Amt        $    90,550
Assignmt         9/16/02 Princ Resdtl Mort  to 12/18/02 Mortg Elctronic Registration Sys
# of payments          50
Interest Rate        6.50%


Years            30 Yr
Purchase Price  $    92,000
LTV              98.42%
ARM              NA
P&I pymt amt     $572.34
Lender Comm Fe        400
Lender Loan Disc      1338
Amortization     http://www.kldelany.com/
50pymts from 04/01/02 to 5/30/06                            50
P & I $572.34 x50 pymts     $28,617.00
Prin bal after 50 pymts     $85,862.98
Interest paid thru 5/31/2006     23,930.56

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 6.50% | | $90,550.00 | |
| 1 | 572.34 | 81.86 | 490.48 | 490.48 | 90,468.14 | Apr-02 |
| 2 | 572.34 | 82.3 | 490.04 | 980.52 | 90,385.84 | May-02 |
| 3 | 572.34 | 82.75 | 489.59 | 1,470.11 | 90,303.09 | Jun-02 |
| 4 | 572.34 | 83.2 | 489.14 | 1,959.25 | 90,219.89 | Jul-02 |
| 5 | 572.34 | 83.65 | 488.69 | 2,447.94 | 90,136.24 | Aug-02 |
| 6 | 572.34 | 84.1 | 488.24 | 2,936.18 | 90,052.14 | Sep-02 |
| 7 | 572.34 | 84.56 | 487.78 | 3,423.96 | 89,967.58 | Oct-02 |
| 8 | 572.34 | 85.02 | 487.32 | 3,911.28 | 89,882.56 | Nov-02 |
| 9 | 572.34 | 85.48 | 486.86 | 4,398.14 | 89,797.08 | Dec-02 |
| 10 | 572.34 | 85.94 | 486.4 | 4,884.54 | 89,711.14 | Jan-03 |
| 11 | 572.34 | 86.4 | 485.94 | 5,370.48 | 89,624.74 | Feb-03 |
| 12 | 572.34 | 86.87 | 485.47 | 5,855.95 | 89,537.87 | Mar-03 |
| 13 | 572.34 | 87.34 | 485 | 6,340.95 | 89,450.53 | Apr-03 |
| 14 | 572.34 | 87.82 | 484.52 | 6,825.47 | 89,362.71 | May-03 |
| 15 | 572.34 | 88.29 | 484.05 | 7,309.52 | 89,274.42 | Jun-03 |
| 16 | 572.34 | 88.77 | 483.57 | 7,793.09 | 89,185.65 | Jul-03 |
| 17 | 572.34 | 89.25 | 483.09 | 8,276.18 | 89,096.40 | Aug-03 |
| 18 | 572.34 | 89.73 | 482.61 | 8,758.79 | 89,006.67 | Sep-03 |
| 19 | 572.34 | 90.22 | 482.12 | 9,240.91 | 88,916.45 | Oct-03 |
| 20 | 572.34 | 90.71 | 481.63 | 9,722.54 | 88,825.74 | Nov-03 |
| 21 | 572.34 | 91.2 | 481.14 | 10,203.68 | 88,734.54 | Dec-03 |
| 22 | 572.34 | 91.69 | 480.65 | 10,684.33 | 88,642.85 | Jan-04 |
| 23 | 572.34 | 92.19 | 480.15 | 11,164.48 | 88,550.66 | Feb-04 |
| 24 | 572.34 | 92.69 | 479.65 | 11,644.13 | 88,457.97 | Mar-04 |
| 25 | 572.34 | 93.19 | 479.15 | 12,123.28 | 88,364.78 | Apr-04 |
| 26 | 572.34 | 93.7 | 478.64 | 12,601.92 | 88,271.08 | May-04 |
| 27 | 572.34 | 94.2 | 478.14 | 13,080.06 | 88,176.88 | Jun-04 |
| 28 | 572.34 | 94.72 | 477.62 | 13,557.68 | 88,082.16 | Jul-04 |
| 29 | 572.34 | 95.23 | 477.11 | 14,034.79 | 87,986.93 | Aug-04 |
| 30 | 572.34 | 95.74 | 476.6 | 14,511.39 | 87,891.19 | Sep-04 |
| 31 | 572.34 | 96.26 | 476.08 | 14,987.47 | 87,794.93 | Oct-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | 572.34 | 96.78 | 475.56 | 15,463.03 | 87,698.15 | Nov-04 |
| 33 | 572.34 | 97.31 | 475.03 | 15,938.06 | 87,600.84 | Dec-04 |
| 34 | 572.34 | 97.84 | 474.5 | 16,412.56 | 87,503.00 | Jan-05 |
| 35 | 572.34 | 98.37 | 473.97 | 16,886.53 | 87,404.63 | Feb-05 |
| 36 | 572.34 | 98.9 | 473.44 | 17,359.97 | 87,305.73 | Mar-05 |
| 37 | 572.34 | 99.43 | 472.91 | 17,832.88 | 87,206.30 | Apr-05 |
| 38 | 572.34 | 99.97 | 472.37 | 18,305.25 | 87,106.33 | May-05 |
| 39 | 572.34 | 100.51 | 471.83 | 18,777.08 | 87,005.82 | Jun-05 |
| 40 | 572.34 | 101.06 | 471.28 | 19,248.36 | 86,904.76 | Jul-05 |
| 41 | 572.34 | 101.61 | 470.73 | 19,719.09 | 86,803.15 | Aug-05 |
| 42 | 572.34 | 102.16 | 470.18 | 20,189.27 | 86,700.99 | Sep-05 |
| 43 | 572.34 | 102.71 | 469.63 | 20,658.90 | 86,598.28 | Oct-05 |
| 44 | 572.34 | 103.27 | 469.07 | 21,127.97 | 86,495.01 | Nov-05 |
| 45 | 572.34 | 103.83 | 468.51 | 21,596.48 | 86,391.18 | Dec-05 |
| 46 | 572.34 | 104.39 | 467.95 | 22,064.43 | 86,286.79 | Jan-06 |
| 47 | 572.34 | 104.95 | 467.39 | 22,531.82 | 86,181.84 | Feb-06 |
| 48 | 572.34 | 105.52 | 466.82 | 22,998.64 | 86,076.32 | Mar-06 |
| 49 | 572.34 | 106.09 | 466.25 | 23,464.89 | 85,970.23 | Apr-06 |
| 50 | 572.34 | 106.67 | 465.67 | 23,930.56 | 85,863.56 | May-06 |

## 140 West Alvord

| | | |
|---|---|---|
| Loan Date | 4/2/2002 | |
| Loan Amt | $ 97,450 | |
| Assignmt | 9/16/02 Princ Resdtl Mort to 10/28/02 Mortg Elctronic Registration Sys | |
| # of payments | 49 | |
| Interest Rate | 6.75% | |

| | | |
|---|---|---|
| Years | 30 Yr | |
| Purchase Price | $ 99,000 | |
| LTV | 98.43% | |
| ARM | NA | |
| P&I pymt amt | $632.06 | |
| Lender Comm Fee | | |
| Lender Loan Disc | 487.25 | |
| Amortization | http://www.kldelany.com/ | |
| 50pymts from 04/01/02 to 5/30/06 | | 49 |
| P & I $632.06 x49 pymts | $30,970.94 | |
| Prin bal after 49 pymts | $92,731.49 | |
| Interest paid thru 05/31/06 | $26,252.43 | |

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 6.75% | | $97,450.00 | |
| 1 | 632.06 | 83.9 | 548.16 | 548.16 | 97,366.10 | May-02 |
| 2 | 632.06 | 84.38 | 547.68 | 1,095.84 | 97,281.72 | Jun-02 |
| 3 | 632.06 | 84.85 | 547.21 | 1,643.05 | 97,196.87 | Jul-02 |
| 4 | 632.06 | 85.33 | 546.73 | 2,189.78 | 97,111.54 | Aug-02 |
| 5 | 632.06 | 85.81 | 546.25 | 2,736.03 | 97,025.73 | Sep-02 |
| 6 | 632.06 | 86.29 | 545.77 | 3,281.80 | 96,939.44 | Oct-02 |
| 7 | 632.06 | 86.78 | 545.28 | 3,827.08 | 96,852.66 | Nov-02 |
| 8 | 632.06 | 87.26 | 544.8 | 4,371.88 | 96,765.40 | Dec-02 |
| 9 | 632.06 | 87.75 | 544.31 | 4,916.19 | 96,677.65 | Jan-03 |
| 10 | 632.06 | 88.25 | 543.81 | 5,460.00 | 96,589.40 | Feb-03 |
| 11 | 632.06 | 88.74 | 543.32 | 6,003.32 | 96,500.66 | Mar-03 |
| 12 | 632.06 | 89.24 | 542.82 | 6,546.14 | 96,411.42 | Apr-03 |
| 13 | 632.06 | 89.75 | 542.31 | 7,088.45 | 96,321.67 | May-03 |
| 14 | 632.06 | 90.25 | 541.81 | 7,630.26 | 96,231.42 | Jun-03 |
| 15 | 632.06 | 90.76 | 541.3 | 8,171.56 | 96,140.66 | Jul-03 |
| 16 | 632.06 | 91.27 | 540.79 | 8,712.35 | 96,049.39 | Aug-03 |
| 17 | 632.06 | 91.78 | 540.28 | 9,252.63 | 95,957.61 | Sep-03 |
| 18 | 632.06 | 92.3 | 539.76 | 9,792.39 | 95,865.31 | Oct-03 |
| 19 | 632.06 | 92.82 | 539.24 | 10,331.63 | 95,772.49 | Nov-03 |
| 20 | 632.06 | 93.34 | 538.72 | 10,870.35 | 95,679.15 | Dec-03 |
| 21 | 632.06 | 93.86 | 538.2 | 11,408.55 | 95,585.29 | Jan-04 |
| 22 | 632.06 | 94.39 | 537.67 | 11,946.22 | 95,490.90 | Feb-04 |
| 23 | 632.06 | 94.92 | 537.14 | 12,483.36 | 95,395.98 | Mar-04 |
| 24 | 632.06 | 95.46 | 536.6 | 13,019.96 | 95,300.52 | Apr-04 |
| 25 | 632.06 | 95.99 | 536.07 | 13,556.03 | 95,204.53 | May-04 |
| 26 | 632.06 | 96.53 | 535.53 | 14,091.56 | 95,108.00 | Jun-04 |
| 27 | 632.06 | 97.08 | 534.98 | 14,626.54 | 95,010.92 | Jul-04 |
| 28 | 632.06 | 97.62 | 534.44 | 15,160.98 | 94,913.30 | Aug-04 |
| 29 | 632.06 | 98.17 | 533.89 | 15,694.87 | 94,815.13 | Sep-04 |
| 30 | 632.06 | 98.72 | 533.34 | 16,228.21 | 94,716.41 | Oct-04 |

140 West Alvord

| 31 | 632.06 | 99.28 | 532.78 | 16,760.99 | 94,617.13 | Nov-04 |
| 32 | 632.06 | 99.84 | 532.22 | 17,293.21 | 94,517.29 | Dec-04 |
| 33 | 632.06 | 100.4 | 531.66 | 17,824.87 | 94,416.89 | Jan-05 |
| 34 | 632.06 | 100.96 | 531.1 | 18,355.97 | 94,315.93 | Feb-05 |
| 35 | 632.06 | 101.53 | 530.53 | 18,886.50 | 94,214.40 | Mar-05 |
| 36 | 632.06 | 102.1 | 529.96 | 19,416.46 | 94,112.30 | Apr-05 |
| 37 | 632.06 | 102.68 | 529.38 | 19,945.84 | 94,009.62 | May-05 |
| 38 | 632.06 | 103.26 | 528.8 | 20,474.64 | 93,906.36 | Jun-05 |
| 39 | 632.06 | 103.84 | 528.22 | 21,002.86 | 93,802.52 | Jul-05 |
| 40 | 632.06 | 104.42 | 527.64 | 21,530.50 | 93,698.10 | Aug-05 |
| 41 | 632.06 | 105.01 | 527.05 | 22,057.55 | 93,593.09 | Sep-05 |
| 42 | 632.06 | 105.6 | 526.46 | 22,584.01 | 93,487.49 | Oct-05 |
| 43 | 632.06 | 106.19 | 525.87 | 23,109.88 | 93,381.30 | Nov-05 |
| 44 | 632.06 | 106.79 | 525.27 | 23,635.15 | 93,274.51 | Dec-05 |
| 45 | 632.06 | 107.39 | 524.67 | 24,159.82 | 93,167.12 | Jan-06 |
| 46 | 632.06 | 107.99 | 524.07 | 24,683.89 | 93,059.13 | Feb-06 |
| 47 | 632.06 | 108.6 | 523.46 | 25,207.35 | 92,950.53 | Mar-06 |
| 48 | 632.06 | 109.21 | 522.85 | 25,730.20 | 92,841.32 | Apr-06 |
| 49 | 632.06 | 109.83 | 522.23 | 26,252.43 | 92,731.49 | May-06 |

## 1349-1351 Worcester

| | |
|---|---|
| Loan Date | 4/14/2000 |
| Loan Amt | $ 83,610 |
| Assignmt | no |

| | |
|---|---|
| Interest Rate | 9.70% |

| | |
|---|---|
| Years | 30 Yr |
| Purchase Price | $ 90,000 |
| LTV | 92.90% |
| ARM | NA |
| P&I pymt amt | $715.27 |
| Lender Comm Fee | |
| Lender Loan Disc | |
| Amortization | http://www.kldelany.com/ |

73 pymts from 05/01/00 to 5/30/06

| | |
|---|---|
| P & I $715.27 x73 pymts | $52,214.71 |
| Prin bal after 73 pymts | $79,709.10 |
| Interest paid through 5/31/2006 | $48,314.00 |

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 9.70% | | $83,610.00 | |
| 1 | 715.27 | 39.42 | 675.85 | 675.85 | 83,570.58 | May-00 |
| 2 | 715.27 | 39.74 | 675.53 | 1,351.38 | 83,530.84 | Jun-00 |
| 3 | 715.27 | 40.06 | 675.21 | 2,026.59 | 83,490.78 | Jul-00 |
| 4 | 715.27 | 40.39 | 674.88 | 2,701.47 | 83,450.39 | Aug-00 |
| 5 | 715.27 | 40.71 | 674.56 | 3,376.03 | 83,409.68 | Sep-00 |
| 6 | 715.27 | 41.04 | 674.23 | 4,050.26 | 83,368.64 | Oct-00 |
| 7 | 715.27 | 41.37 | 673.9 | 4,724.16 | 83,327.27 | Nov-00 |
| 8 | 715.27 | 41.71 | 673.56 | 5,397.72 | 83,285.56 | Dec-00 |
| 9 | 715.27 | 42.05 | 673.22 | 6,070.94 | 83,243.51 | Jan-01 |
| 10 | 715.27 | 42.38 | 672.89 | 6,743.83 | 83,201.13 | Feb-01 |
| 11 | 715.27 | 42.73 | 672.54 | 7,416.37 | 83,158.40 | Mar-01 |
| 12 | 715.27 | 43.07 | 672.2 | 8,088.57 | 83,115.33 | Apr-01 |
| 13 | 715.27 | 43.42 | 671.85 | 8,760.42 | 83,071.91 | May-01 |
| 14 | 715.27 | 43.77 | 671.5 | 9,431.92 | 83,028.14 | Jun-01 |
| 15 | 715.27 | 44.13 | 671.14 | 10,103.06 | 82,984.01 | Jul-01 |
| 16 | 715.27 | 44.48 | 670.79 | 10,773.85 | 82,939.53 | Aug-01 |
| 17 | 715.27 | 44.84 | 670.43 | 11,444.28 | 82,894.69 | Sep-01 |
| 18 | 715.27 | 45.2 | 670.07 | 12,114.35 | 82,849.49 | Oct-01 |
| 19 | 715.27 | 45.57 | 669.7 | 12,784.05 | 82,803.92 | Nov-01 |
| 20 | 715.27 | 45.94 | 669.33 | 13,453.38 | 82,757.98 | Dec-01 |
| 21 | 715.27 | 46.31 | 668.96 | 14,122.34 | 82,711.67 | Jan-02 |
| 22 | 715.27 | 46.68 | 668.59 | 14,790.93 | 82,664.99 | Feb-02 |
| 23 | 715.27 | 47.06 | 668.21 | 15,459.14 | 82,617.93 | Mar-02 |
| 24 | 715.27 | 47.44 | 667.83 | 16,126.97 | 82,570.49 | Apr-02 |
| 25 | 715.27 | 47.83 | 667.44 | 16,794.41 | 82,522.66 | May-02 |
| 26 | 715.27 | 48.21 | 667.06 | 17,461.47 | 82,474.45 | Jun-02 |
| 27 | 715.27 | 48.6 | 666.67 | 18,128.14 | 82,425.85 | Jul-02 |
| 28 | 715.27 | 48.99 | 666.28 | 18,794.42 | 82,376.86 | Aug-02 |

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|---|---|---|---|---|---|---|
| 29 | 715.27 | 49.39 | 665.88 | 19,460.30 | 82,327.47 | Sep-02 |

## 1349-1351 Worcester
## Amortization Schedule

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|---|---|---|---|---|---|---|
| 30 | 715.27 | 49.79 | 665.48 | 20,125.78 | 82,277.68 | Oct-02 |
| 31 | 715.27 | 50.19 | 665.08 | 20,790.86 | 82,227.49 | Nov-02 |
| 32 | 715.27 | 50.6 | 664.67 | 21,455.53 | 82,176.89 | Dec-02 |
| 33 | 715.27 | 51.01 | 664.26 | 22,119.79 | 82,125.88 | Jan-03 |
| 34 | 715.27 | 51.42 | 663.85 | 22,783.64 | 82,074.46 | Feb-03 |
| 35 | 715.27 | 51.83 | 663.44 | 23,447.08 | 82,022.63 | Mar-03 |
| 36 | 715.27 | 52.25 | 663.02 | 24,110.10 | 81,970.38 | Apr-03 |
| 37 | 715.27 | 52.68 | 662.59 | 24,772.69 | 81,917.70 | May-03 |
| 38 | 715.27 | 53.1 | 662.17 | 25,434.86 | 81,864.60 | Jun-03 |
| 39 | 715.27 | 53.53 | 661.74 | 26,096.60 | 81,811.07 | Jul-03 |
| 40 | 715.27 | 53.96 | 661.31 | 26,757.91 | 81,757.11 | Aug-03 |
| 41 | 715.27 | 54.4 | 660.87 | 27,418.78 | 81,702.71 | Sep-03 |
| 42 | 715.27 | 54.84 | 660.43 | 28,079.21 | 81,647.87 | Oct-03 |
| 43 | 715.27 | 55.28 | 659.99 | 28,739.20 | 81,592.59 | Nov-03 |
| 44 | 715.27 | 55.73 | 659.54 | 29,398.74 | 81,536.86 | Dec-03 |
| 45 | 715.27 | 56.18 | 659.09 | 30,057.83 | 81,480.68 | Jan-04 |
| 46 | 715.27 | 56.63 | 658.64 | 30,716.47 | 81,424.05 | Feb-04 |
| 47 | 715.27 | 57.09 | 658.18 | 31,374.65 | 81,366.96 | Mar-04 |
| 48 | 715.27 | 57.55 | 657.72 | 32,032.37 | 81,309.41 | Apr-04 |
| 49 | 715.27 | 58.02 | 657.25 | 32,689.62 | 81,251.39 | May-04 |
| 50 | 715.27 | 58.49 | 656.78 | 33,346.40 | 81,192.90 | Jun-04 |
| 51 | 715.27 | 58.96 | 656.31 | 34,002.71 | 81,133.94 | Jul-04 |
| 52 | 715.27 | 59.44 | 655.83 | 34,658.54 | 81,074.50 | Aug-04 |
| 53 | 715.27 | 59.92 | 655.35 | 35,313.89 | 81,014.58 | Sep-04 |
| 54 | 715.27 | 60.4 | 654.87 | 35,968.76 | 80,954.18 | Oct-04 |
| 55 | 715.27 | 60.89 | 654.38 | 36,623.14 | 80,893.29 | Nov-04 |
| 56 | 715.27 | 61.38 | 653.89 | 37,277.03 | 80,831.91 | Dec-04 |
| 57 | 715.27 | 61.88 | 653.39 | 37,930.42 | 80,770.03 | Jan-05 |
| 58 | 715.27 | 62.38 | 652.89 | 38,583.31 | 80,707.65 | Feb-05 |
| 59 | 715.27 | 62.88 | 652.39 | 39,235.70 | 80,644.77 | Mar-05 |
| 60 | 715.27 | 63.39 | 651.88 | 39,887.58 | 80,581.38 | Apr-05 |
| 61 | 715.27 | 63.9 | 651.37 | 40,538.95 | 80,517.48 | May-05 |
| 62 | 715.27 | 64.42 | 650.85 | 41,189.80 | 80,453.06 | Jun-05 |
| 63 | 715.27 | 64.94 | 650.33 | 41,840.13 | 80,388.12 | Jul-05 |
| 64 | 715.27 | 65.47 | 649.8 | 42,489.93 | 80,322.65 | Aug-05 |
| 65 | 715.27 | 66 | 649.27 | 43,139.20 | 80,256.65 | Sep-05 |
| 66 | 715.27 | 66.53 | 648.74 | 43,787.94 | 80,190.12 | Oct-05 |
| 67 | 715.27 | 67.07 | 648.2 | 44,436.14 | 80,123.05 | Nov-05 |
| 68 | 715.27 | 67.61 | 647.66 | 45,083.80 | 80,055.44 | Dec-05 |
| 69 | 715.27 | 68.16 | 647.11 | 45,730.91 | 79,987.28 | Jan-06 |
| 70 | 715.27 | 68.71 | 646.56 | 46,377.47 | 79,918.57 | Feb-06 |
| 71 | 715.27 | 69.26 | 646.01 | 47,023.48 | 79,849.31 | Mar-06 |
| 72 | 715.27 | 69.82 | 645.45 | 47,668.93 | 79,779.49 | Apr-06 |
| 73 | 715.27 | 70.39 | 644.88 | 48,313.81 | 79,709.10 | May-06 |