## EXHIBIT I

Discharged Loans Amortization Schedules
51 Armory

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 15.95% | | $48,000.00 | |
| 1 | 643.55 | 5.55 | 638 | 638 | 47,994.45 | Jul-99 |
| 2 | 643.55 | 5.62 | 637.93 | 1,275.93 | 47,988.83 | Aug-99 |
| 3 | 643.55 | 5.7 | 637.85 | 1,913.78 | 47,983.13 | Sep-99 |
| 4 | 643.55 | 5.77 | 637.78 | 2,551.56 | 47,977.36 | Oct-99 |
| 5 | 643.55 | 5.85 | 637.7 | 3,189.26 | 47,971.51 | Nov-99 |
| 6 | 643.55 | 5.93 | 637.62 | 3,826.88 | 47,965.58 | Dec-99 |
| 7 | 643.55 | 6.01 | 637.54 | 4,464.42 | 47,959.57 | Jan-00 |
| 8 | 643.55 | 6.09 | 637.46 | 5,101.88 | 47,953.48 | Feb-00 |
| 9 | 643.55 | 6.17 | 637.38 | 5,739.26 | 47,947.31 | Mar-00 |
| | | | | 565.7126 | | |

Discharged Loans Amortization Schedules
6-8 Hampden

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 10.45% | | $67,300.00 | |
| 1 | 613.11 | 27.04 | 586.07 | 586.07 | 67,272.96 | Nov-99 |
| 2 | 613.11 | 27.27 | 585.84 | 1,171.91 | 67,245.69 | Dec-99 |
| 3 | 613.11 | 27.51 | 585.6 | 1,757.51 | 67,218.18 | Jan-00 |
| 4 | 613.11 | 27.75 | 585.36 | 2,342.87 | 67,190.43 | Feb-00 |
| 5 | 613.11 | 27.99 | 585.12 | 2,927.99 | 67,162.44 | Mar-00 |
| 6 | 613.11 | 28.24 | 584.87 | 3,512.86 | 67,134.20 | Apr-00 |
| 7 | 613.11 | 28.48 | 584.63 | 4,097.49 | 67,105.72 | May-00 |
| 8 | 613.11 | 28.73 | 584.38 | 4,681.87 | 67,076.99 | Jun-00 |
| 9 | 613.11 | 28.98 | 584.13 | 5,266.00 | 67,048.01 | Jul-00 |
| 10 | 613.11 | 29.23 | 583.88 | 5,849.88 | 67,018.78 | Aug-00 |
| 11 | 613.11 | 29.49 | 583.62 | 6,433.50 | 66,989.29 | Sep-00 |
| 12 | 613.11 | 29.74 | 583.37 | 7,016.87 | 66,959.55 | Oct-00 |

115.0237

Discharged Loans Amortization Schedules
130 Johnson

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 15.70% | | $74,737.00 | |
| 1 | 986.97 | 9.16 | 977.81 | 977.81 | 74,727.84 | Apr-00 |
| 2 | 986.97 | 9.28 | 977.69 | 1,955.50 | 74,718.56 | May-00 |
| 3 | 986.97 | 9.4 | 977.57 | 2,933.07 | 74,709.16 | Jun-00 |
| 4 | 986.97 | 9.53 | 977.44 | 3,910.51 | 74,699.63 | Jul-00 |
| 5 | 986.97 | 9.65 | 977.32 | 4,887.83 | 74,689.98 | Aug-00 |
| 6 | 986.97 | 9.78 | 977.19 | 5,865.02 | 74,680.20 | Sep-00 |
| 7 | 986.97 | 9.9 | 977.07 | 6,842.09 | 74,670.30 | Oct-00 |
| 8 | 986.97 | 10.03 | 976.94 | 7,819.03 | 74,660.27 | Nov-00 |
| 9 | 986.97 | 10.16 | 976.81 | 8,795.84 | 74,650.11 | Dec-00 |
| | | | | 64.21955 | | |

Discharged Loans Amortization Schedules
15-17 Eaton

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 9.80% | | $72,000.00 | |
| 1 | 621.24 | 33.24 | 588 | 588 | 71,966.76 | Jan-00 |
| 2 | 621.24 | 33.51 | 587.73 | 1,175.73 | 71,933.25 | Feb-00 |
| 3 | 621.24 | 33.79 | 587.45 | 1,763.18 | 71,899.46 | Mar-00 |
| 4 | 621.24 | 34.06 | 587.18 | 2,350.36 | 71,865.40 | Apr-00 |
| 5 | 621.24 | 34.34 | 586.9 | 2,937.26 | 71,831.06 | May-00 |
| 6 | 621.24 | 34.62 | 586.62 | 3,523.88 | 71,796.44 | Jun-00 |
| 7 | 621.24 | 34.9 | 586.34 | 4,110.22 | 71,761.54 | Jul-00 |
| 8 | 621.24 | 35.19 | 586.05 | 4,696.27 | 71,726.35 | Aug-00 |
| 9 | 621.24 | 35.47 | 585.77 | 5,282.04 | 71,690.88 | Sep-00 |
| 10 | 621.24 | 35.76 | 585.48 | 5,867.52 | 71,655.12 | Oct-00 |
| 11 | 621.24 | 36.06 | 585.18 | 6,452.70 | 71,619.06 | Nov-00 |
| 12 | 621.24 | 36.35 | 584.89 | 7,037.59 | 71,582.71 | Dec-00 |
| 13 | 621.24 | 36.65 | 584.59 | 7,622.18 | 71,546.06 | Jan-01 |

499.4503

Discharged Loans Amortization Schedules
219 Gresham

| Amortization Schedule | | | | | |
|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 11.75% | | $93,600.00 | |
| 1 | 944.81 | 28.31 | 916.5 | 916.5 | 93,571.69 | Apr-00 |
| 2 | 944.81 | 28.59 | 916.22 | 1,832.72 | 93,543.10 | May-00 |
| 3 | 944.81 | 28.87 | 915.94 | 2,748.66 | 93,514.23 | Jun-00 |
| 4 | 944.81 | 29.15 | 915.66 | 3,664.32 | 93,485.08 | Jul-00 |
| 5 | 944.81 | 29.44 | 915.37 | 4,579.69 | 93,455.64 | Aug-00 |
| 6 | 944.81 | 29.72 | 915.09 | 5,494.78 | 93,425.92 | Sep-00 |
| 7 | 944.81 | 30.01 | 914.8 | 6,409.58 | 93,395.91 | Oct-00 |
| 8 | 944.81 | 30.31 | 914.5 | 7,324.08 | 93,365.60 | Nov-00 |
| 9 | 944.81 | 30.61 | 914.2 | 8,238.28 | 93,334.99 | Dec-00 |
| 10 | 944.81 | 30.9 | 913.91 | 9,152.19 | 93,304.09 | Jan-01 |
| 11 | 944.81 | 31.21 | 913.6 | 10,065.79 | 93,272.88 | Feb-01 |
| 12 | 944.81 | 31.51 | 913.3 | 10,979.09 | 93,241.37 | Mar-01 |
| 13 | 944.81 | 31.82 | 912.99 | 11,892.08 | 93,209.55 | Apr-01 |
| 14 | 944.81 | 32.13 | 912.68 | 12,804.76 | 93,177.42 | May-01 |
| 15 | 944.81 | 32.45 | 912.36 | 13,717.12 | 93,144.97 | Jun-01 |
| 16 | 944.81 | 32.77 | 912.04 | 14,629.16 | 93,112.20 | Jul-01 |

689.4129

Discharged Loans Amortization Schedules
825 Chicopee

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 8.50% | | $79,200.00 | |
| 1 | 608.98 | 47.98 | 561 | 561 | 79,152.02 | Nov-99 |
| 2 | 608.98 | 48.32 | 560.66 | 1,121.66 | 79,103.70 | Dec-99 |
| 3 | 608.98 | 48.66 | 560.32 | 1,681.98 | 79,055.04 | Jan-00 |
| 4 | 608.98 | 49.01 | 559.97 | 2,241.95 | 79,006.03 | Feb-00 |
| 5 | 608.98 | 49.35 | 559.63 | 2,801.58 | 78,956.68 | Mar-00 |
| 6 | 608.98 | 49.7 | 559.28 | 3,360.86 | 78,906.98 | Apr-00 |
| 7 | 608.98 | 50.06 | 558.92 | 3,919.78 | 78,856.92 | May-00 |
| 8 | 608.98 | 50.41 | 558.57 | 4,478.35 | 78,806.51 | Jun-00 |
| 9 | 608.98 | 50.77 | 558.21 | 5,036.56 | 78,755.74 | Jul-00 |
| 10 | 608.98 | 51.13 | 557.85 | 5,594.41 | 78,704.61 | Aug-00 |
| 11 | 608.98 | 51.49 | 557.49 | 6,151.90 | 78,653.12 | Sep-00 |
| 12 | 608.98 | 51.85 | 557.13 | 6,709.03 | 78,601.27 | Oct-00 |
| 13 | 608.98 | 52.22 | 556.76 | 7,265.79 | 78,549.05 | Nov-00 |
| 14 | 608.98 | 52.59 | 556.39 | 7,822.18 | 78,496.46 | Dec-00 |
| 15 | 608.98 | 52.96 | 556.02 | 8,378.20 | 78,443.50 | Jan-01 |
| 16 | 608.98 | 53.34 | 555.64 | 8,933.84 | 78,390.16 | Feb-01 |
| 17 | 608.98 | 53.72 | 555.26 | 9,489.10 | 78,336.44 | Mar-01 |
| 18 | 608.98 | 54.1 | 554.88 | 10,043.98 | 78,282.34 | Apr-01 |
| 19 | 608.98 | 54.48 | 554.5 | 10,598.48 | 78,227.86 | May-01 |
| 20 | 608.98 | 54.87 | 554.11 | 11,152.59 | 78,172.99 | Jun-01 |
| 21 | 608.98 | 55.25 | 553.73 | 11,706.32 | 78,117.74 | Jul-01 |
| 22 | 608.98 | 55.65 | 553.33 | 12,259.65 | 78,062.09 | Aug-01 |
| 23 | 608.98 | 56.04 | 552.94 | 12,812.59 | 78,006.05 | Sep-01 |

526.808

Discharged Loans Amortization Schedules
62-64 Alderman

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 10.90% | | $72,000.00 | |
| 1 | 680.24 | 26.24 | 654 | 654 | 71,973.76 | Nov-00 |
| 2 | 680.24 | 26.48 | 653.76 | 1,307.76 | 71,947.28 | Dec-00 |
| 3 | 680.24 | 26.72 | 653.52 | 1,961.28 | 71,920.56 | Jan-01 |
| 4 | 680.24 | 26.96 | 653.28 | 2,614.56 | 71,893.60 | Feb-01 |
| 5 | 680.24 | 27.21 | 653.03 | 3,267.59 | 71,866.39 | Mar-01 |
| 6 | 680.24 | 27.45 | 652.79 | 3,920.38 | 71,838.94 | Apr-01 |
| 7 | 680.24 | 27.7 | 652.54 | 4,572.92 | 71,811.24 | May-01 |
| 8 | 680.24 | 27.95 | 652.29 | 5,225.21 | 71,783.29 | Jun-01 |
| 9 | 680.24 | 28.21 | 652.03 | 5,877.24 | 71,755.08 | Jul-01 |
| 10 | 680.24 | 28.46 | 651.78 | 6,529.02 | 71,726.62 | Aug-01 |
| 11 | 680.24 | 28.72 | 651.52 | 7,180.54 | 71,697.90 | Sep-01 |
| 12 | 680.24 | 28.98 | 651.26 | 7,831.80 | 71,668.92 | Oct-01 |
| 13 | 680.24 | 29.25 | 650.99 | 8,482.79 | 71,639.67 | Nov-01 |

Interest to |  128.3626

Discharged Loans Amortization Schedules
20 Alden

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 9.63% | | $58,800.00 | |
| 1 | 499.79 | 27.92 | 471.87 | 471.87 | 58,772.08 | Oct-00 |
| 2 | 499.79 | 28.14 | 471.65 | 943.52 | 58,743.94 | Nov-00 |
| 3 | 499.79 | 28.37 | 471.42 | 1,414.94 | 58,715.57 | Dec-00 |
| 4 | 499.79 | 28.6 | 471.19 | 1,886.13 | 58,686.97 | Jan-01 |
| 5 | 499.79 | 28.83 | 470.96 | 2,357.09 | 58,658.14 | Feb-01 |
| 6 | 499.79 | 29.06 | 470.73 | 2,827.82 | 58,629.08 | Mar-01 |
| 7 | 499.79 | 29.29 | 470.5 | 3,298.32 | 58,599.79 | Apr-01 |
| 8 | 499.79 | 29.53 | 470.26 | 3,768.58 | 58,570.26 | May-01 |
| 9 | 499.79 | 29.76 | 470.03 | 4,238.61 | 58,540.50 | Jun-01 |
| 10 | 499.79 | 30 | 469.79 | 4,708.40 | 58,510.50 | Jul-01 |
| 11 | 499.79 | 30.24 | 469.55 | 5,177.95 | 58,480.26 | Aug-01 |
| 12 | 499.79 | 30.49 | 469.3 | 5,647.25 | 58,449.77 | Sep-01 |
| 13 | 499.79 | 30.73 | 469.06 | 6,116.31 | 58,419.04 | Oct-01 |

Interest through Nov 8th          123.2402

Discharged Loans Amortization Schedules
152-154 King

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 11.70% | | ######## | |
| 1 | 691.84 | 21.04 | 670.8 | 670.8 | 68,778.96 | Feb-00 |
| 2 | 691.84 | 21.25 | 670.59 | 1,341.39 | 68,757.71 | Mar-00 |
| 3 | 691.84 | 21.45 | 670.39 | 2,011.78 | 68,736.26 | Apr-00 |
| 4 | 691.84 | 21.66 | 670.18 | 2,681.96 | 68,714.60 | May-00 |
| 5 | 691.84 | 21.87 | 669.97 | 3,351.93 | 68,692.73 | Jun-00 |
| 6 | 691.84 | 22.09 | 669.75 | 4,021.68 | 68,670.64 | Jul-00 |
| 7 | 691.84 | 22.3 | 669.54 | 4,691.22 | 68,648.34 | Aug-00 |
| 8 | 691.84 | 22.52 | 669.32 | 5,360.54 | 68,625.82 | Sep-00 |
| 9 | 691.84 | 22.74 | 669.1 | 6,029.64 | 68,603.08 | Oct-00 |
| 10 | 691.84 | 22.96 | 668.88 | 6,698.52 | 68,580.12 | Nov-00 |
| 11 | 691.84 | 23.18 | 668.66 | 7,367.18 | 68,556.94 | Dec-00 |
| 12 | 691.84 | 23.41 | 668.43 | 8,035.61 | 68,533.53 | Jan-01 |
| 13 | 691.84 | 23.64 | 668.2 | 8,703.81 | 68,509.89 | Feb-01 |
| 14 | 691.84 | 23.87 | 667.97 | 9,371.78 | 68,486.02 | Mar-01 |
| 15 | 691.84 | 24.1 | 667.74 | 10,039.52 | 68,461.92 | Apr-01 |
| 16 | 691.84 | 24.34 | 667.5 | 10,707.02 | 68,437.58 | May-01 |
| 17 | 691.84 | 24.57 | 667.27 | 11,374.29 | 68,413.01 | Jun-01 |
| 18 | 691.84 | 24.81 | 667.03 | 12,041.32 | 68,388.20 | Jul-01 |
| 19 | 691.84 | 25.06 | 666.78 | 12,708.10 | 68,363.14 | Aug-01 |
| 20 | 691.84 | 25.3 | 666.54 | 13,374.64 | 68,337.84 | Sep-01 |
| 21 | 691.84 | 25.55 | 666.29 | 14,040.93 | 68,312.29 | Oct-01 |
| 22 | 691.84 | 25.8 | 666.04 | 14,706.97 | 68,286.49 | Nov-01 |
| 23 | 691.84 | 26.05 | 665.79 | 15,372.76 | 68,260.44 | Dec-01 |
| 24 | 691.84 | 26.3 | 665.54 | 16,038.30 | 68,234.14 | Jan-02 |

Interest through Feb 24th          123.3851

Discharged Loans Amortization Schedules
271 Oak Gr

| Amortization Schedule | | | | | |
|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance |
| | | | 11.45% | | $63,000.00 |
| 1 | 621.48 | 20.36 | 601.12 | 601.12 | 62,979.64 | Feb-99 |
| 2 | 621.48 | 20.55 | 600.93 | 1,202.05 | 62,959.09 | Mar-99 |
| 3 | 621.48 | 20.75 | 600.73 | 1,802.78 | 62,938.34 | Apr-99 |
| 4 | 621.48 | 20.94 | 600.54 | 2,403.32 | 62,917.40 | May-99 |
| 5 | 621.48 | 21.14 | 600.34 | 3,003.66 | 62,896.26 | Jun-99 |
| 6 | 621.48 | 21.34 | 600.14 | 3,603.80 | 62,874.92 | Jul-99 |
| 7 | 621.48 | 21.55 | 599.93 | 4,203.73 | 62,853.37 | Aug-99 |
| 8 | 621.48 | 21.75 | 599.73 | 4,803.46 | 62,831.62 | Sep-99 |
| 9 | 621.48 | 21.96 | 599.52 | 5,402.98 | 62,809.66 | Oct-99 |
| 10 | 621.48 | 22.17 | 599.31 | 6,002.29 | 62,787.49 | Nov-99 |
| 11 | 621.48 | 22.38 | 599.1 | 6,601.39 | 62,765.11 | Dec-99 |
| 12 | 621.48 | 22.6 | 598.88 | 7,200.27 | 62,742.51 | Jan-00 |
| 13 | 621.48 | 22.81 | 598.67 | 7,798.94 | 62,719.70 | Feb-00 |
| 14 | 621.48 | 23.03 | 598.45 | 8,397.39 | 62,696.67 | Mar-00 |
| 15 | 621.48 | 23.25 | 598.23 | 8,995.62 | 62,673.42 | Apr-00 |
| 16 | 621.48 | 23.47 | 598.01 | 9,593.63 | 62,649.95 | May-00 |
| 17 | 621.48 | 23.7 | 597.78 | 10,191.41 | 62,626.25 | Jun-00 |
| 18 | 621.48 | 23.92 | 597.56 | 10,788.97 | 62,602.33 | Jul-00 |
| 19 | 621.48 | 24.15 | 597.33 | 11,386.30 | 62,578.18 | Aug-00 |
| 20 | 621.48 | 24.38 | 597.1 | 11,983.40 | 62,553.80 | Sep-00 |
| 21 | 621.48 | 24.61 | 596.87 | 12,580.27 | 62,529.19 | Oct-00 |
| 22 | 621.48 | 24.85 | 596.63 | 13,176.90 | 62,504.34 | Nov-00 |
| 23 | 621.48 | 25.08 | 596.4 | 13,773.30 | 62,479.26 | Dec-00 |
| 24 | 621.48 | 25.32 | 596.16 | 14,369.46 | 62,453.94 | Jan-01 |
| 25 | 621.48 | 25.57 | 595.91 | 14,965.37 | 62,428.37 | Feb-01 |
| 26 | 621.48 | 25.81 | 595.67 | 15,561.04 | 62,402.56 | Mar-01 |
| 27 | 621.48 | 26.06 | 595.42 | 16,156.46 | 62,376.50 | Apr-01 |
| 28 | 621.48 | 26.3 | 595.18 | 16,751.64 | 62,350.20 | May-01 |
| 29 | 621.48 | 26.56 | 594.92 | 17,346.56 | 62,323.64 | Jun-01 |
| 30 | 621.48 | 26.81 | 594.67 | 17,941.23 | 62,296.83 | Jul-01 |
| 31 | 621.48 | 27.06 | 594.42 | 18,535.65 | 62,269.77 | Aug-01 |
| 32 | 621.48 | 27.32 | 594.16 | 19,129.81 | 62,242.45 | Sep-01 |
| 33 | 621.48 | 27.58 | 593.9 | 19,723.71 | 62,214.87 | Oct-01 |
| 34 | 621.48 | 27.85 | 593.63 | 20,317.34 | 62,187.02 | Nov-01 |

Interest thru Dec 4th    78.03193

Discharged Loans Amortization Schedules
189 Bay St

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|---|---|---|---|---|---|---|
| | | | 10.13% | | $63,750.00 | |
| 1 | 565.35 | 27.19 | 538.16 | 538.16 | 63,722.81 | Apr-00 |
| 2 | 565.35 | 27.42 | 537.93 | 1,076.09 | 63,695.39 | May-00 |
| 3 | 565.35 | 27.65 | 537.7 | 1,613.79 | 63,667.74 | Jun-00 |
| 4 | 565.35 | 27.89 | 537.46 | 2,151.25 | 63,639.85 | Jul-00 |
| 5 | 565.35 | 28.12 | 537.23 | 2,688.48 | 63,611.73 | Aug-00 |
| 6 | 565.35 | 28.36 | 536.99 | 3,225.47 | 63,583.37 | Sep-00 |
| 7 | 565.35 | 28.6 | 536.75 | 3,762.22 | 63,554.77 | Oct-00 |
| 8 | 565.35 | 28.84 | 536.51 | 4,298.73 | 63,525.93 | Nov-00 |
| 9 | 565.35 | 29.09 | 536.26 | 4,834.99 | 63,496.84 | Dec-00 |
| 10 | 565.35 | 29.33 | 536.02 | 5,371.01 | 63,467.51 | Jan-01 |
| 11 | 565.35 | 29.58 | 535.77 | 5,906.78 | 63,437.93 | Feb-01 |
| 12 | 565.35 | 29.83 | 535.52 | 6,442.30 | 63,408.10 | Mar-01 |
| 13 | 565.35 | 30.08 | 535.27 | 6,977.57 | 63,378.02 | Apr-01 |
| 14 | 565.35 | 30.33 | 535.02 | 7,512.59 | 63,347.69 | May-01 |
| 15 | 565.35 | 30.59 | 534.76 | 8,047.35 | 63,317.10 | Jun-01 |
| 16 | 565.35 | 30.85 | 534.5 | 8,581.85 | 63,286.25 | Jul-01 |
| 17 | 565.35 | 31.11 | 534.24 | 9,116.09 | 63,255.14 | Aug-01 |
| 18 | 565.35 | 31.37 | 533.98 | 9,650.07 | 63,223.77 | Sep-01 |
| 19 | 565.35 | 31.64 | 533.71 | 10,183.78 | 63,192.13 | Oct-01 |
| 20 | 565.35 | 31.9 | 533.45 | 10,717.23 | 63,160.23 | Nov-01 |
| 21 | 565.35 | 32.17 | 533.18 | 11,250.41 | 63,128.06 | Dec-01 |
| 22 | 565.35 | 32.44 | 532.91 | 11,783.32 | 63,095.62 | Jan-02 |
| 23 | 565.35 | 32.72 | 532.63 | 12,315.95 | 63,062.90 | Feb-02 |
| 24 | 565.35 | 32.99 | 532.36 | 12,848.31 | 63,029.91 | Mar-02 |

Interest thru 4/30/2002                524.5297

Discharged Loans Amortization Schedules
84 Buckingham

| Amortization Schedule | | | | | |
|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 11.10% | | $62,050.00 | |
| 1 | 595.61 | 21.65 | 573.96 | 573.96 | 62,028.35 | Jun-99 |
| 2 | 595.61 | 21.85 | 573.76 | 1,147.72 | 62,006.50 | Jul-99 |
| 3 | 595.61 | 22.05 | 573.56 | 1,721.28 | 61,984.45 | Aug-99 |
| 4 | 595.61 | 22.25 | 573.36 | 2,294.64 | 61,962.20 | Sep-99 |
| 5 | 595.61 | 22.46 | 573.15 | 2,867.79 | 61,939.74 | Oct-99 |
| 6 | 595.61 | 22.67 | 572.94 | 3,440.73 | 61,917.07 | Nov-99 |
| 7 | 595.61 | 22.88 | 572.73 | 4,013.46 | 61,894.19 | Dec-99 |
| 8 | 595.61 | 23.09 | 572.52 | 4,585.98 | 61,871.10 | Jan-00 |
| 9 | 595.61 | 23.3 | 572.31 | 5,158.29 | 61,847.80 | Feb-00 |
| 10 | 595.61 | 23.52 | 572.09 | 5,730.38 | 61,824.28 | Mar-00 |
| 11 | 595.61 | 23.74 | 571.87 | 6,302.25 | 61,800.54 | Apr-00 |
| 12 | 595.61 | 23.96 | 571.65 | 6,873.90 | 61,776.58 | May-00 |
| 13 | 595.61 | 24.18 | 571.43 | 7,445.33 | 61,752.40 | Jun-00 |
| 14 | 595.61 | 24.4 | 571.21 | 8,016.54 | 61,728.00 | Jul-00 |
| 15 | 595.61 | 24.63 | 570.98 | 8,587.52 | 61,703.37 | Aug-00 |
| 16 | 595.61 | 24.85 | 570.76 | 9,158.28 | 61,678.52 | Sep-00 |
| 17 | 595.61 | 25.08 | 570.53 | 9,728.81 | 61,653.44 | Oct-00 |
| 18 | 595.61 | 25.32 | 570.29 | 10,299.10 | 61,628.12 | Nov-00 |
| 19 | 595.61 | 25.55 | 570.06 | 10,869.16 | 61,602.57 | Dec-00 |
| 20 | 595.61 | 25.79 | 569.82 | 11,438.98 | 61,576.78 | Jan-01 |
| 21 | 595.61 | 26.02 | 569.59 | 12,008.57 | 61,550.76 | Feb-01 |
| 22 | 595.61 | 26.27 | 569.34 | 12,577.91 | 61,524.49 | Mar-01 |
| 23 | 595.61 | 26.51 | 569.1 | 13,147.01 | 61,497.98 | Apr-01 |
| 24 | 595.61 | 26.75 | 568.86 | 13,715.87 | 61,471.23 | May-01 |
| 25 | 595.61 | 27 | 568.61 | 14,284.48 | 61,444.23 | Jun-01 |
| 26 | 595.61 | 27.25 | 568.36 | 14,852.84 | 61,416.98 | Jul-01 |
| 27 | 595.61 | 27.5 | 568.11 | 15,420.95 | 61,389.48 | Aug-01 |
| 28 | 595.61 | 27.76 | 567.85 | 15,988.80 | 61,361.72 | Sep-01 |
| 29 | 595.61 | 28.01 | 567.6 | 16,556.40 | 61,333.71 | Oct-01 |
| 30 | 595.61 | 28.27 | 567.34 | 17,123.74 | 61,305.44 | Nov-01 |
| 31 | 595.61 | 28.53 | 567.08 | 17,690.82 | 61,276.91 | Dec-01 |
| 32 | 595.61 | 28.8 | 566.81 | 18,257.63 | 61,248.11 | Jan-02 |
| 33 | 595.61 | 29.06 | 566.55 | 18,824.18 | 61,219.05 | Feb-02 |
| 34 | 595.61 | 29.33 | 566.28 | 19,390.46 | 61,189.72 | Mar-02 |
| 35 | 595.61 | 29.61 | 566 | 19,956.46 | 61,160.11 | Apr-02 |

223.1925

Discharged Loans Amortization Schedules
20 Montmorenci

| Amortization Schedule | | | | | |
|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 12.25% | | $54,600.00 | |
| 1 | 572.15 | 14.77 | 557.38 | 557.38 | 54,585.23 | Aug-00 |
| 2 | 572.15 | 14.93 | 557.22 | 1,114.60 | 54,570.30 | Sep-00 |
| 3 | 572.15 | 15.08 | 557.07 | 1,671.67 | 54,555.22 | Oct-00 |
| 4 | 572.15 | 15.23 | 556.92 | 2,228.59 | 54,539.99 | Nov-00 |
| 5 | 572.15 | 15.39 | 556.76 | 2,785.35 | 54,524.60 | Dec-00 |
| 6 | 572.15 | 15.54 | 556.61 | 3,341.96 | 54,509.06 | Jan-01 |
| 7 | 572.15 | 15.7 | 556.45 | 3,898.41 | 54,493.36 | Feb-01 |
| 8 | 572.15 | 15.86 | 556.29 | 4,454.70 | 54,477.50 | Mar-01 |
| 9 | 572.15 | 16.03 | 556.12 | 5,010.82 | 54,461.47 | Apr-01 |
| 10 | 572.15 | 16.19 | 555.96 | 5,566.78 | 54,445.28 | May-01 |
| 11 | 572.15 | 16.35 | 555.8 | 6,122.58 | 54,428.93 | Jun-01 |
| 12 | 572.15 | 16.52 | 555.63 | 6,678.21 | 54,412.41 | Jul-01 |
| 13 | 572.15 | 16.69 | 555.46 | 7,233.67 | 54,395.72 | Aug-01 |
| 14 | 572.15 | 16.86 | 555.29 | 7,788.96 | 54,378.86 | Sep-01 |
| 15 | 572.15 | 17.03 | 555.12 | 8,344.08 | 54,361.83 | Oct-01 |
| 16 | 572.15 | 17.21 | 554.94 | 8,899.02 | 54,344.62 | Nov-01 |
| 17 | 572.15 | 17.38 | 554.77 | 9,453.79 | 54,327.24 | Dec-01 |
| 18 | 572.15 | 17.56 | 554.59 | 10,008.38 | 54,309.68 | Jan-02 |

Interest through Feb 25th          455.6805

Discharged Loans Amortization Schedules
62 Kenyon

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|---|---|---|---|---|---|---|
| | | | 11.25% | | $58,400.00 | |
| 1 | 567.22 | 19.72 | 547.5 | 547.5 | 58,380.28 | Feb-00 |
| 2 | 567.22 | 19.9 | 547.32 | 1,094.82 | 58,360.38 | Mar-00 |
| 3 | 567.22 | 20.09 | 547.13 | 1,641.95 | 58,340.29 | Apr-00 |
| 4 | 567.22 | 20.28 | 546.94 | 2,188.89 | 58,320.01 | May-00 |
| 5 | 567.22 | 20.47 | 546.75 | 2,735.64 | 58,299.54 | Jun-00 |
| 6 | 567.22 | 20.66 | 546.56 | 3,282.20 | 58,278.88 | Jul-00 |
| 7 | 567.22 | 20.86 | 546.36 | 3,828.56 | 58,258.02 | Aug-00 |
| 8 | 567.22 | 21.05 | 546.17 | 4,374.73 | 58,236.97 | Sep-00 |
| 9 | 567.22 | 21.25 | 545.97 | 4,920.70 | 58,215.72 | Oct-00 |
| 10 | 567.22 | 21.45 | 545.77 | 5,466.47 | 58,194.27 | Nov-00 |
| 11 | 567.22 | 21.65 | 545.57 | 6,012.04 | 58,172.62 | Dec-00 |
| 12 | 567.22 | 21.85 | 545.37 | 6,557.41 | 58,150.77 | Jan-01 |
| 13 | 567.22 | 22.06 | 545.16 | 7,102.57 | 58,128.71 | Feb-01 |
| 14 | 567.22 | 22.26 | 544.96 | 7,647.53 | 58,106.45 | Mar-01 |
| 15 | 567.22 | 22.47 | 544.75 | 8,192.28 | 58,083.98 | Apr-01 |
| 16 | 567.22 | 22.68 | 544.54 | 8,736.82 | 58,061.30 | May-01 |
| 17 | 567.22 | 22.9 | 544.32 | 9,281.14 | 58,038.40 | Jun-01 |
| 18 | 567.22 | 23.11 | 544.11 | 9,825.25 | 58,015.29 | Jul-01 |
| 19 | 567.22 | 23.33 | 543.89 | 10,369.14 | 57,991.96 | Aug-01 |
| 20 | 567.22 | 23.55 | 543.67 | 10,912.81 | 57,968.41 | Sep-01 |
| 21 | 567.22 | 23.77 | 543.45 | 11,456.26 | 57,944.64 | Oct-01 |
| 22 | 567.22 | 23.99 | 543.23 | 11,999.49 | 57,920.65 | Nov-01 |
| 23 | 567.22 | 24.21 | 543.01 | 12,542.50 | 57,896.44 | Dec-01 |
| 24 | 567.22 | 24.44 | 542.78 | 13,085.28 | 57,872.00 | Jan-02 |
| 25 | 567.22 | 24.67 | 542.55 | 13,627.83 | 57,847.33 | Feb-02 |
| 26 | 567.22 | 24.9 | 542.32 | 14,170.15 | 57,822.43 | Mar-02 |
| 27 | 567.22 | 25.13 | 542.09 | 14,712.24 | 57,797.30 | Apr-02 |
| 28 | 567.22 | 25.37 | 541.85 | 15,254.09 | 57,771.93 | May-02 |
| 29 | 567.22 | 25.61 | 541.61 | 15,795.70 | 57,746.32 | Jun-02 |
| 30 | 567.22 | 25.85 | 541.37 | 16,337.07 | 57,720.47 | Jul-02 |
| 31 | 567.22 | 26.09 | 541.13 | 16,878.20 | 57,694.38 | Aug-02 |
| 32 | 567.22 | 26.34 | 540.88 | 17,419.08 | 57,668.04 | Sep-02 |
| 33 | 567.22 | 26.58 | 540.64 | 17,959.72 | 57,641.46 | Oct-02 |
| 34 | 567.22 | 26.83 | 540.39 | 18,500.11 | 57,614.63 | Nov-02 |

Interest through Dec 8th          142.0635

Discharged Loans Amortization Schedules
108 Ranney

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 10.85% | | $85,500.00 | |
| 1 | 804.56 | 31.5 | 773.06 | 773.06 | 85,468.50 | Sep-00 |
| 2 | 804.56 | 31.78 | 772.78 | 1,545.84 | 85,436.72 | Oct-00 |
| 3 | 804.56 | 32.07 | 772.49 | 2,318.33 | 85,404.65 | Nov-00 |
| 4 | 804.56 | 32.36 | 772.2 | 3,090.53 | 85,372.29 | Dec-00 |
| 5 | 804.56 | 32.65 | 771.91 | 3,862.44 | 85,339.64 | Jan-01 |
| 6 | 804.56 | 32.95 | 771.61 | 4,634.05 | 85,306.69 | Feb-01 |
| 7 | 804.56 | 33.25 | 771.31 | 5,405.36 | 85,273.44 | Mar-01 |
| 8 | 804.56 | 33.55 | 771.01 | 6,176.37 | 85,239.89 | Apr-01 |
| 9 | 804.56 | 33.85 | 770.71 | 6,947.08 | 85,206.04 | May-01 |
| 10 | 804.56 | 34.16 | 770.4 | 7,717.48 | 85,171.88 | Jun-01 |
| 11 | 804.56 | 34.46 | 770.1 | 8,487.58 | 85,137.42 | Jul-01 |
| 12 | 804.56 | 34.78 | 769.78 | 9,257.36 | 85,102.64 | Aug-01 |
| 13 | 804.56 | 35.09 | 769.47 | 10,026.83 | 85,067.55 | Sep-01 |
| 14 | 804.56 | 35.41 | 769.15 | 10,795.98 | 85,032.14 | Oct-01 |
| 15 | 804.56 | 35.73 | 768.83 | 11,564.81 | 84,996.41 | Nov-01 |
| 16 | 804.56 | 36.05 | 768.51 | 12,333.32 | 84,960.36 | Dec-01 |
| 17 | 804.56 | 36.38 | 768.18 | 13,101.50 | 84,923.98 | Jan-02 |
| 18 | 804.56 | 36.71 | 767.85 | 13,869.35 | 84,887.27 | Feb-02 |
| 19 | 804.56 | 37.04 | 767.52 | 14,636.87 | 84,850.23 | Mar-02 |
| 20 | 804.56 | 37.37 | 767.19 | 15,404.06 | 84,812.86 | Apr-02 |
| 21 | 804.56 | 37.71 | 766.85 | 16,170.91 | 84,775.15 | May-02 |
| 22 | 804.56 | 38.05 | 766.51 | 16,937.42 | 84,737.10 | Jun-02 |
| 23 | 804.56 | 38.4 | 766.16 | 17,703.58 | 84,698.70 | Jul-02 |
| 24 | 804.56 | 38.74 | 765.82 | 18,469.40 | 84,659.96 | Aug-02 |
| 25 | 804.56 | 39.09 | 765.47 | 19,234.87 | 84,620.87 | Sep-02 |
| 26 | 804.56 | 39.45 | 765.11 | 19,999.98 | 84,581.42 | Oct-02 |

Interest through Nov 17th          427.4258

Discharged Loans Amortization Schedules
30-32 Austin

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|---|---|---|---|---|---|---|
| | | | 10.40% | | $75,715.00 | |
| 1 | 686.94 | 30.74 | 656.2 | 656.2 | 75,684.26 | Dec-99 |
| 2 | 686.94 | 31.01 | 655.93 | 1,312.13 | 75,653.25 | Jan-00 |
| 3 | 686.94 | 31.28 | 655.66 | 1,967.79 | 75,621.97 | Feb-00 |
| 4 | 686.94 | 31.55 | 655.39 | 2,623.18 | 75,590.42 | Mar-00 |
| 5 | 686.94 | 31.82 | 655.12 | 3,278.30 | 75,558.60 | Apr-00 |
| 6 | 686.94 | 32.1 | 654.84 | 3,933.14 | 75,526.50 | May-00 |
| 7 | 686.94 | 32.38 | 654.56 | 4,587.70 | 75,494.12 | Jun-00 |
| 8 | 686.94 | 32.66 | 654.28 | 5,241.98 | 75,461.46 | Jul-00 |
| 9 | 686.94 | 32.94 | 654 | 5,895.98 | 75,428.52 | Aug-00 |
| 10 | 686.94 | 33.23 | 653.71 | 6,549.69 | 75,395.29 | Sep-00 |
| 11 | 686.94 | 33.51 | 653.43 | 7,203.12 | 75,361.78 | Oct-00 |
| 12 | 686.94 | 33.8 | 653.14 | 7,856.26 | 75,327.98 | Nov-00 |
| 13 | 686.94 | 34.1 | 652.84 | 8,509.10 | 75,293.88 | Dec-00 |
| 14 | 686.94 | 34.39 | 652.55 | 9,161.65 | 75,259.49 | Jan-01 |
| 15 | 686.94 | 34.69 | 652.25 | 9,813.90 | 75,224.80 | Feb-01 |
| 16 | 686.94 | 34.99 | 651.95 | 10,465.85 | 75,189.81 | Mar-01 |
| 17 | 686.94 | 35.29 | 651.65 | 11,117.50 | 75,154.52 | Apr-01 |
| 18 | 686.94 | 35.6 | 651.34 | 11,768.84 | 75,118.92 | May-01 |
| 19 | 686.94 | 35.91 | 651.03 | 12,419.87 | 75,083.01 | Jun-01 |
| 20 | 686.94 | 36.22 | 650.72 | 13,070.59 | 75,046.79 | Jul-01 |
| 21 | 686.94 | 36.53 | 650.41 | 13,721.00 | 75,010.26 | Aug-01 |
| 22 | 686.94 | 36.85 | 650.09 | 14,371.09 | 74,973.41 | Sep-01 |
| 23 | 686.94 | 37.17 | 649.77 | 15,020.86 | 74,936.24 | Oct-01 |
| 24 | 686.94 | 37.49 | 649.45 | 15,670.31 | 74,898.75 | Nov-01 |
| 25 | 686.94 | 37.82 | 649.12 | 16,319.43 | 74,860.93 | Dec-01 |
| 26 | 686.94 | 38.15 | 648.79 | 16,968.22 | 74,822.78 | Jan-02 |
| 27 | 686.94 | 38.48 | 648.46 | 17,616.68 | 74,784.30 | Feb-02 |
| 28 | 686.94 | 38.81 | 648.13 | 18,264.81 | 74,745.49 | Mar-02 |
| 29 | 686.94 | 39.15 | 647.79 | 18,912.60 | 74,706.34 | Apr-02 |
| 30 | 686.94 | 39.49 | 647.45 | 19,560.05 | 74,666.85 | May-02 |
| 31 | 686.94 | 39.83 | 647.11 | 20,207.16 | 74,627.02 | Jun-02 |
| 32 | 686.94 | 40.17 | 646.77 | 20,853.93 | 74,586.85 | Jul-02 |
| 33 | 686.94 | 40.52 | 646.42 | 21,500.35 | 74,546.33 | Aug-02 |
| 34 | 686.94 | 40.87 | 646.07 | 22,146.42 | 74,505.46 | Sep-02 |
| 35 | 686.94 | 41.23 | 645.71 | 22,792.13 | 74,464.23 | Oct-02 |
| 36 | 686.94 | 41.58 | 645.36 | 23,437.49 | 74,422.65 | Nov-02 |
| 37 | 686.94 | 41.94 | 645 | 24,082.49 | 74,380.71 | Dec-02 |
| 38 | 686.94 | 42.31 | 644.63 | 24,727.12 | 74,338.40 | Jan-03 |

Interest through Feb 2nd                42.3627

Discharged Loans Amortization Schedules
102 Gilbert

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|---|---|---|---|---|---|---|
| | | | 7.87% | | $77,900.00 | |
| 1 | 564.83 | 53.94 | 510.89 | 510.89 | 77,846.06 | Aug-00 |
| 2 | 564.83 | 54.29 | 510.54 | 1,021.43 | 77,791.77 | Sep-00 |
| 3 | 564.83 | 54.65 | 510.18 | 1,531.61 | 77,737.12 | Oct-00 |
| 4 | 564.83 | 55 | 509.83 | 2,041.44 | 77,682.12 | Nov-00 |
| 5 | 564.83 | 55.36 | 509.47 | 2,550.91 | 77,626.76 | Dec-00 |
| 6 | 564.83 | 55.73 | 509.1 | 3,060.01 | 77,571.03 | Jan-01 |
| 7 | 564.83 | 56.09 | 508.74 | 3,568.75 | 77,514.94 | Feb-01 |
| 8 | 564.83 | 56.46 | 508.37 | 4,077.12 | 77,458.48 | Mar-01 |
| 9 | 564.83 | 56.83 | 508 | 4,585.12 | 77,401.65 | Apr-01 |
| 10 | 564.83 | 57.2 | 507.63 | 5,092.75 | 77,344.45 | May-01 |
| 11 | 564.83 | 57.58 | 507.25 | 5,600.00 | 77,286.87 | Jun-01 |
| 12 | 564.83 | 57.96 | 506.87 | 6,106.87 | 77,228.91 | Jul-01 |
| 13 | 564.83 | 58.34 | 506.49 | 6,613.36 | 77,170.57 | Aug-01 |
| 14 | 564.83 | 58.72 | 506.11 | 7,119.47 | 77,111.85 | Sep-01 |
| 15 | 564.83 | 59.1 | 505.73 | 7,625.20 | 77,052.75 | Oct-01 |
| 16 | 564.83 | 59.49 | 505.34 | 8,130.54 | 76,993.26 | Nov-01 |
| 17 | 564.83 | 59.88 | 504.95 | 8,635.49 | 76,933.38 | Dec-01 |
| 18 | 564.83 | 60.28 | 504.55 | 9,140.04 | 76,873.10 | Jan-02 |
| 19 | 564.83 | 60.67 | 504.16 | 9,644.20 | 76,812.43 | Feb-02 |
| 20 | 564.83 | 61.07 | 503.76 | 10,147.96 | 76,751.36 | Mar-02 |
| 21 | 564.83 | 61.47 | 503.36 | 10,651.32 | 76,689.89 | Apr-02 |
| 22 | 564.83 | 61.87 | 502.96 | 11,154.28 | 76,628.02 | May-02 |
| 23 | 564.83 | 62.28 | 502.55 | 11,656.83 | 76,565.74 | Jun-02 |
| 24 | 564.83 | 62.69 | 502.14 | 12,158.97 | 76,503.05 | Jul-02 |
| 25 | 564.83 | 63.1 | 501.73 | 12,660.70 | 76,439.95 | Aug-02 |
| 26 | 564.83 | 63.51 | 501.32 | 13,162.02 | 76,376.44 | Sep-02 |
| 27 | 564.83 | 63.93 | 500.9 | 13,662.92 | 76,312.51 | Oct-02 |
| 28 | 564.83 | 64.35 | 500.48 | 14,163.40 | 76,248.16 | Nov-02 |
| 29 | 564.83 | 64.77 | 500.06 | 14,663.46 | 76,183.39 | Dec-02 |
| 30 | 564.83 | 65.19 | 499.64 | 15,163.10 | 76,118.20 | Jan-03 |
| 31 | 564.83 | 65.62 | 499.21 | 15,662.31 | 76,052.58 | Feb-03 |
| 32 | 564.83 | 66.05 | 498.78 | 16,161.09 | 75,986.53 | Mar-03 |
| 33 | 564.83 | 66.49 | 498.34 | 16,659.43 | 75,920.04 | Apr-03 |
| 34 | 564.83 | 66.92 | 497.91 | 17,157.34 | 75,853.12 | May-03 |
| 35 | 564.83 | 67.36 | 497.47 | 17,654.81 | 75,785.76 | Jun-03 |

Interest through July1                16.29913

Discharged Loans Amortization Schedules
126-128 White

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|-----|-----------------|-----------|----------|----------------|---------|---|
| | | | 8.00% | | $95,501.00 | |
| 1 | 700.75 | 64.08 | 636.67 | 636.67 | 95,436.92 | May-01 |
| 2 | 700.75 | 64.5 | 636.25 | 1,272.92 | 95,372.42 | Jun-01 |
| 3 | 700.75 | 64.93 | 635.82 | 1,908.74 | 95,307.49 | Jul-01 |
| 4 | 700.75 | 65.37 | 635.38 | 2,544.12 | 95,242.12 | Aug-01 |
| 5 | 700.75 | 65.8 | 634.95 | 3,179.07 | 95,176.32 | Sep-01 |
| 6 | 700.75 | 66.24 | 634.51 | 3,813.58 | 95,110.08 | Oct-01 |
| 7 | 700.75 | 66.68 | 634.07 | 4,447.65 | 95,043.40 | Nov-01 |
| 8 | 700.75 | 67.13 | 633.62 | 5,081.27 | 94,976.27 | Dec-01 |
| 9 | 700.75 | 67.57 | 633.18 | 5,714.45 | 94,908.70 | Jan-02 |
| 10 | 700.75 | 68.03 | 632.72 | 6,347.17 | 94,840.67 | Feb-02 |
| 11 | 700.75 | 68.48 | 632.27 | 6,979.44 | 94,772.19 | Mar-02 |
| 12 | 700.75 | 68.94 | 631.81 | 7,611.25 | 94,703.25 | Apr-02 |
| 13 | 700.75 | 69.39 | 631.36 | 8,242.61 | 94,633.86 | May-02 |
| 14 | 700.75 | 69.86 | 630.89 | 8,873.50 | 94,564.00 | Jun-02 |
| 15 | 700.75 | 70.32 | 630.43 | 9,503.93 | 94,493.68 | Jul-02 |
| 16 | 700.75 | 70.79 | 629.96 | 10,133.89 | 94,422.89 | Aug-02 |
| 17 | 700.75 | 71.26 | 629.49 | 10,763.38 | 94,351.63 | Sep-02 |
| 18 | 700.75 | 71.74 | 629.01 | 11,392.39 | 94,279.89 | Oct-02 |
| 19 | 700.75 | 72.22 | 628.53 | 12,020.92 | 94,207.67 | Nov-02 |
| 20 | 700.75 | 72.7 | 628.05 | 12,648.97 | 94,134.97 | Dec-02 |
| 21 | 700.75 | 73.18 | 627.57 | 13,276.54 | 94,061.79 | Jan-03 |
| 22 | 700.75 | 73.67 | 627.08 | 13,903.62 | 93,988.12 | Feb-03 |
| 23 | 700.75 | 74.16 | 626.59 | 14,530.21 | 93,913.96 | Mar-03 |
| 24 | 700.75 | 74.66 | 626.09 | 15,156.30 | 93,839.30 | Apr-03 |
| 25 | 700.75 | 75.15 | 625.6 | 15,781.90 | 93,764.15 | May-03 |
| 26 | 700.75 | 75.66 | 625.09 | 16,406.99 | 93,688.49 | Jun-03 |
| 27 | 700.75 | 76.16 | 624.59 | 17,031.58 | 93,612.33 | Jul-03 |
| 28 | 700.75 | 76.67 | 624.08 | 17,655.66 | 93,535.66 | Aug-03 |

Interest through Sept 25th          512.5242

Discharged Loans Amortization Schedules
142 Cedar

| Amortization Schedule | | | | | |
|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 7.70% | | $56,950.00 | |
| 1 | 406.03 | 40.6 | 365.43 | 365.43 | 56,909.40 | Jun-99 |
| 2 | 406.03 | 40.86 | 365.17 | 730.6 | 56,868.54 | Jul-99 |
| 3 | 406.03 | 41.12 | 364.91 | 1,095.51 | 56,827.42 | Aug-99 |
| 4 | 406.03 | 41.39 | 364.64 | 1,460.15 | 56,786.03 | Sep-99 |
| 5 | 406.03 | 41.65 | 364.38 | 1,824.53 | 56,744.38 | Oct-99 |
| 6 | 406.03 | 41.92 | 364.11 | 2,188.64 | 56,702.46 | Nov-99 |
| 7 | 406.03 | 42.19 | 363.84 | 2,552.48 | 56,660.27 | Dec-99 |
| 8 | 406.03 | 42.46 | 363.57 | 2,916.05 | 56,617.81 | Jan-00 |
| 9 | 406.03 | 42.73 | 363.3 | 3,279.35 | 56,575.08 | Feb-00 |
| 10 | 406.03 | 43.01 | 363.02 | 3,642.37 | 56,532.07 | Mar-00 |
| 11 | 406.03 | 43.28 | 362.75 | 4,005.12 | 56,488.79 | Apr-00 |
| 12 | 406.03 | 43.56 | 362.47 | 4,367.59 | 56,445.23 | May-00 |
| 13 | 406.03 | 43.84 | 362.19 | 4,729.78 | 56,401.39 | Jun-00 |
| 14 | 406.03 | 44.12 | 361.91 | 5,091.69 | 56,357.27 | Jul-00 |
| 15 | 406.03 | 44.4 | 361.63 | 5,453.32 | 56,312.87 | Aug-00 |
| 16 | 406.03 | 44.69 | 361.34 | 5,814.66 | 56,268.18 | Sep-00 |
| 17 | 406.03 | 44.98 | 361.05 | 6,175.71 | 56,223.20 | Oct-00 |
| 18 | 406.03 | 45.26 | 360.77 | 6,536.48 | 56,177.94 | Nov-00 |
| 19 | 406.03 | 45.55 | 360.48 | 6,896.96 | 56,132.39 | Dec-00 |
| 20 | 406.03 | 45.85 | 360.18 | 7,257.14 | 56,086.54 | Jan-01 |
| 21 | 406.03 | 46.14 | 359.89 | 7,617.03 | 56,040.40 | Feb-01 |
| 22 | 406.03 | 46.44 | 359.59 | 7,976.62 | 55,993.96 | Mar-01 |
| 23 | 406.03 | 46.74 | 359.29 | 8,335.91 | 55,947.22 | Apr-01 |
| 24 | 406.03 | 47.04 | 358.99 | 8,694.90 | 55,900.18 | May-01 |
| 25 | 406.03 | 47.34 | 358.69 | 9,053.59 | 55,852.84 | Jun-01 |
| 26 | 406.03 | 47.64 | 358.39 | 9,411.98 | 55,805.20 | Jul-01 |
| 27 | 406.03 | 47.95 | 358.08 | 9,770.06 | 55,757.25 | Aug-01 |
| 28 | 406.03 | 48.25 | 357.78 | 10,127.84 | 55,709.00 | Sep-01 |
| 29 | 406.03 | 48.56 | 357.47 | 10,485.31 | 55,660.44 | Oct-01 |
| 30 | 406.03 | 48.88 | 357.15 | 10,842.46 | 55,611.56 | Nov-01 |
| 31 | 406.03 | 49.19 | 356.84 | 11,199.30 | 55,562.37 | Dec-01 |
| 32 | 406.03 | 49.5 | 356.53 | 11,555.83 | 55,512.87 | Jan-02 |
| 33 | 406.03 | 49.82 | 356.21 | 11,912.04 | 55,463.05 | Feb-02 |
| 34 | 406.03 | 50.14 | 355.89 | 12,267.93 | 55,412.91 | Mar-02 |
| 35 | 406.03 | 50.46 | 355.57 | 12,623.50 | 55,362.45 | Apr-02 |
| 36 | 406.03 | 50.79 | 355.24 | 12,978.74 | 55,311.66 | May-02 |
| 37 | 406.03 | 51.11 | 354.92 | 13,333.66 | 55,260.55 | Jun-02 |
| 38 | 406.03 | 51.44 | 354.59 | 13,688.25 | 55,209.11 | Jul-02 |
| 39 | 406.03 | 51.77 | 354.26 | 14,042.51 | 55,157.34 | Aug-02 |
| 40 | 406.03 | 52.1 | 353.93 | 14,396.44 | 55,105.24 | Sep-02 |
| 41 | 406.03 | 52.44 | 353.59 | 14,750.03 | 55,052.80 | Oct-02 |
| 42 | 406.03 | 52.77 | 353.26 | 15,103.29 | 55,000.03 | Nov-02 |
| 43 | 406.03 | 53.11 | 352.92 | 15,456.21 | 54,946.92 | Dec-02 |
| 44 | 406.03 | 53.45 | 352.58 | 15,808.79 | 54,893.47 | Jan-03 |
| 45 | 406.03 | 53.8 | 352.23 | 16,161.02 | 54,839.67 | Feb-03 |
| 46 | 406.03 | 54.14 | 351.89 | 16,512.91 | 54,785.53 | Mar-03 |
| 47 | 406.03 | 54.49 | 351.54 | 16,864.45 | 54,731.04 | Apr-03 |
| 48 | 406.03 | 54.84 | 351.19 | 17,215.64 | 54,676.20 | May-03 |
| 49 | 406.03 | 55.19 | 350.84 | 17,566.48 | 54,621.01 | Jun-03 |
| 50 | 406.03 | 55.55 | 350.48 | 17,916.96 | 54,565.46 | Jul-03 |

Discharged Loans Amortization Schedules
142 Cedar

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| 51 | 406.03 | 55.9 | 350.13 | 18,267.09 | 54,509.56 | Aug-03 |
| 52 | 406.03 | 56.26 | 349.77 | 18,616.86 | 54,453.30 | Sep-03 |
| 53 | 406.03 | 56.62 | 349.41 | 18,966.27 | 54,396.68 | Oct-03 |
| 54 | 406.03 | 56.98 | 349.05 | 19,315.32 | 54,339.70 | Nov-03 |

Interest for Dec 1st                    11.46344

*740 Allen*

| | Amortization Schedule | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 8.75% | | $85,500.00 | |
| 1 | 672.63 | 49.19 | 623.44 | 623.44 | 85,450.81 | Apr-00 |
| 2 | 672.63 | 49.55 | 623.08 | 1,246.52 | 85,401.26 | May-00 |
| 3 | 672.63 | 49.91 | 622.72 | 1,869.24 | 85,351.35 | Jun-00 |
| 4 | 672.63 | 50.28 | 622.35 | 2,491.59 | 85,301.07 | Jul-00 |
| 5 | 672.63 | 50.64 | 621.99 | 3,113.58 | 85,250.43 | Aug-00 |
| 6 | 672.63 | 51.01 | 621.62 | 3,735.20 | 85,199.42 | Sep-00 |
| 7 | 672.63 | 51.38 | 621.25 | 4,356.45 | 85,148.04 | Oct-00 |
| 8 | 672.63 | 51.76 | 620.87 | 4,977.32 | 85,096.28 | Nov-00 |
| 9 | 672.63 | 52.14 | 620.49 | 5,597.81 | 85,044.14 | Dec-00 |
| 10 | 672.63 | 52.52 | 620.11 | 6,217.92 | 84,991.62 | Jan-01 |
| 11 | 672.63 | 52.9 | 619.73 | 6,837.65 | 84,938.72 | Feb-01 |
| 12 | 672.63 | 53.29 | 619.34 | 7,456.99 | 84,885.43 | Mar-01 |
| 13 | 672.63 | 53.67 | 618.96 | 8,075.95 | 84,831.76 | Apr-01 |
| 14 | 672.63 | 54.07 | 618.56 | 8,694.51 | 84,777.69 | May-01 |
| 15 | 672.63 | 54.46 | 618.17 | 9,312.68 | 84,723.23 | Jun-01 |
| 16 | 672.63 | 54.86 | 617.77 | 9,930.45 | 84,668.37 | Jul-01 |
| 17 | 672.63 | 55.26 | 617.37 | 10,547.82 | 84,613.11 | Aug-01 |
| 18 | 672.63 | 55.66 | 616.97 | 11,164.79 | 84,557.45 | Sep-01 |
| 19 | 672.63 | 56.07 | 616.56 | 11,781.35 | 84,501.38 | Oct-01 |
| 20 | 672.63 | 56.47 | 616.16 | 12,397.51 | 84,444.91 | Nov-01 |
| 21 | 672.63 | 56.89 | 615.74 | 13,013.25 | 84,388.02 | Dec-01 |
| 22 | 672.63 | 57.3 | 615.33 | 13,628.58 | 84,330.72 | Jan-02 |
| 23 | 672.63 | 57.72 | 614.91 | 14,243.49 | 84,273.00 | Feb-02 |
| 24 | 672.63 | 58.14 | 614.49 | 14,857.98 | 84,214.86 | Mar-02 |
| 25 | 672.63 | 58.56 | 614.07 | 15,472.05 | 84,156.30 | Apr-02 |
| 26 | 672.63 | 58.99 | 613.64 | 16,085.69 | 84,097.31 | May-02 |
| 27 | 672.63 | 59.42 | 613.21 | 16,698.90 | 84,037.89 | Jun-02 |
| 28 | 672.63 | 59.85 | 612.78 | 17,311.68 | 83,978.04 | Jul-02 |
| 29 | 672.63 | 60.29 | 612.34 | 17,924.02 | 83,917.75 | Aug-02 |
| 30 | 672.63 | 60.73 | 611.9 | 18,535.92 | 83,857.02 | Sep-02 |
| 31 | 672.63 | 61.17 | 611.46 | 19,147.38 | 83,795.85 | Oct-02 |
| 32 | 672.63 | 61.62 | 611.01 | 19,758.39 | 83,734.23 | Nov-02 |
| 33 | 672.63 | 62.07 | 610.56 | 20,368.95 | 83,672.16 | Dec-02 |
| 34 | 672.63 | 62.52 | 610.11 | 20,979.06 | 83,609.64 | Jan-03 |
| 35 | 672.63 | 62.98 | 609.65 | 21,588.71 | 83,546.66 | Feb-03 |
| 36 | 672.63 | 63.44 | 609.19 | 22,197.90 | 83,483.22 | Mar-03 |
| 37 | 672.63 | 63.9 | 608.73 | 22,806.63 | 83,419.32 | Apr-03 |
| 38 | 672.63 | 64.36 | 608.27 | 23,414.90 | 83,354.96 | May-03 |
| 39 | 672.63 | 64.83 | 607.8 | 24,022.70 | 83,290.13 | Jun-03 |
| 40 | 672.63 | 65.31 | 607.32 | 24,630.02 | 83,224.82 | Jul-03 |
| 41 | 672.63 | 65.78 | 606.85 | 25,236.87 | 83,159.04 | Aug-03 |
| 42 | 672.63 | 66.26 | 606.37 | 25,843.24 | 83,092.78 | Sep-03 |
| 43 | 672.63 | 66.75 | 605.88 | 26,449.12 | 83,026.03 | Oct-03 |
| 44 | 672.63 | 67.23 | 605.4 | 27,054.52 | 82,958.80 | Nov-03 |
| 45 | 672.63 | 67.72 | 604.91 | 27,659.43 | 82,891.08 | Dec-03 |
| 46 | 672.63 | 68.22 | 604.41 | 28,263.84 | 82,822.86 | Jan-04 |

Interest through Feb 19th          377.2411

*13-15 Maple*

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 11.35% | | $78,400.00 | |
| 1 | 767.43 | 25.9 | 741.53 | 741.53 | 78,374.10 | May-00 |
| 2 | 767.43 | 26.14 | 741.29 | 1,482.82 | 78,347.96 | Jun-00 |
| 3 | 767.43 | 26.39 | 741.04 | 2,223.86 | 78,321.57 | Jul-00 |
| 4 | 767.43 | 26.64 | 740.79 | 2,964.65 | 78,294.93 | Aug-00 |
| 5 | 767.43 | 26.89 | 740.54 | 3,705.19 | 78,268.04 | Sep-00 |
| 6 | 767.43 | 27.14 | 740.29 | 4,445.48 | 78,240.90 | Oct-00 |
| 7 | 767.43 | 27.4 | 740.03 | 5,185.51 | 78,213.50 | Nov-00 |
| 8 | 767.43 | 27.66 | 739.77 | 5,925.28 | 78,185.84 | Dec-00 |
| 9 | 767.43 | 27.92 | 739.51 | 6,664.79 | 78,157.92 | Jan-01 |
| 10 | 767.43 | 28.19 | 739.24 | 7,404.03 | 78,129.73 | Feb-01 |
| 11 | 767.43 | 28.45 | 738.98 | 8,143.01 | 78,101.28 | Mar-01 |
| 12 | 767.43 | 28.72 | 738.71 | 8,881.72 | 78,072.56 | Apr-01 |
| 13 | 767.43 | 28.99 | 738.44 | 9,620.16 | 78,043.57 | May-01 |
| 14 | 767.43 | 29.27 | 738.16 | 10,358.32 | 78,014.30 | Jun-01 |
| 15 | 767.43 | 29.54 | 737.89 | 11,096.21 | 77,984.76 | Jul-01 |
| 16 | 767.43 | 29.82 | 737.61 | 11,833.82 | 77,954.94 | Aug-01 |
| 17 | 767.43 | 30.11 | 737.32 | 12,571.14 | 77,924.83 | Sep-01 |
| 18 | 767.43 | 30.39 | 737.04 | 13,308.18 | 77,894.44 | Oct-01 |
| 19 | 767.43 | 30.68 | 736.75 | 14,044.93 | 77,863.76 | Nov-01 |
| 20 | 767.43 | 30.97 | 736.46 | 14,781.39 | 77,832.79 | Dec-01 |
| 21 | 767.43 | 31.26 | 736.17 | 15,517.56 | 77,801.53 | Jan-02 |
| 22 | 767.43 | 31.56 | 735.87 | 16,253.43 | 77,769.97 | Feb-02 |
| 23 | 767.43 | 31.86 | 735.57 | 16,989.00 | 77,738.11 | Mar-02 |
| 24 | 767.43 | 32.16 | 735.27 | 17,724.27 | 77,705.95 | Apr-02 |
| 25 | 767.43 | 32.46 | 734.97 | 18,459.24 | 77,673.49 | May-02 |
| 26 | 767.43 | 32.77 | 734.66 | 19,193.90 | 77,640.72 | Jun-02 |
| 27 | 767.43 | 33.08 | 734.35 | 19,928.25 | 77,607.64 | Jul-02 |
| 28 | 767.43 | 33.39 | 734.04 | 20,662.29 | 77,574.25 | Aug-02 |
| 29 | 767.43 | 33.71 | 733.72 | 21,396.01 | 77,540.54 | Sep-02 |
| 30 | 767.43 | 34.03 | 733.4 | 22,129.41 | 77,506.51 | Oct-02 |
| 31 | 767.43 | 34.35 | 733.08 | 22,862.49 | 77,472.16 | Nov-02 |
| 32 | 767.43 | 34.67 | 732.76 | 23,595.25 | 77,437.49 | Dec-02 |
| 33 | 767.43 | 35 | 732.43 | 24,327.68 | 77,402.49 | Jan-03 |
| 34 | 767.43 | 35.33 | 732.1 | 25,059.78 | 77,367.16 | Feb-03 |
| 35 | 767.43 | 35.67 | 731.76 | 25,791.54 | 77,331.49 | Mar-03 |
| 36 | 767.43 | 36 | 731.43 | 26,522.97 | 77,295.49 | Apr-03 |
| 37 | 767.43 | 36.34 | 731.09 | 27,254.06 | 77,259.15 | May-03 |
| 38 | 767.43 | 36.69 | 730.74 | 27,984.80 | 77,222.46 | Jun-03 |
| 39 | 767.43 | 37.03 | 730.4 | 28,715.20 | 77,185.43 | Jul-03 |
| 40 | 767.43 | 37.38 | 730.05 | 29,445.25 | 77,148.05 | Aug-03 |
| 41 | 767.43 | 37.74 | 729.69 | 30,174.94 | 77,110.31 | Sep-03 |
| 42 | 767.43 | 38.09 | 729.34 | 30,904.28 | 77,072.22 | Oct-03 |
| 43 | 767.43 | 38.46 | 728.97 | 31,633.25 | 77,033.76 | Nov-03 |
| 44 | 767.43 | 38.82 | 728.61 | 32,361.86 | 76,994.94 | Dec-03 |
| 45 | 767.43 | 39.19 | 728.24 | 33,090.10 | 76,955.75 | Jan-04 |
| 46 | 767.43 | 39.56 | 727.87 | 33,817.97 | 76,916.19 | Feb-04 |

Interest through March 28th          669.6977

Discharged Loans Amortization Schedules
139 Berkshire

| Amortization Schedule | | | | | |
|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 8.35% | | $63,750.00 | |
| 1 | 483.42 | 39.83 | 443.59 | 443.59 | 63,710.17 | Jul-99 |
| 2 | 483.42 | 40.1 | 443.32 | 886.91 | 63,670.07 | Aug-99 |
| 3 | 483.42 | 40.38 | 443.04 | 1,329.95 | 63,629.69 | Sep-99 |
| 4 | 483.42 | 40.66 | 442.76 | 1,772.71 | 63,589.03 | Oct-99 |
| 5 | 483.42 | 40.95 | 442.47 | 2,215.18 | 63,548.08 | Nov-99 |
| 6 | 483.42 | 41.23 | 442.19 | 2,657.37 | 63,506.85 | Dec-99 |
| 7 | 483.42 | 41.52 | 441.9 | 3,099.27 | 63,465.33 | Jan-00 |
| 8 | 483.42 | 41.81 | 441.61 | 3,540.88 | 63,423.52 | Feb-00 |
| 9 | 483.42 | 42.1 | 441.32 | 3,982.20 | 63,381.42 | Mar-00 |
| 10 | 483.42 | 42.39 | 441.03 | 4,423.23 | 63,339.03 | Apr-00 |
| 11 | 483.42 | 42.69 | 440.73 | 4,863.96 | 63,296.34 | May-00 |
| 12 | 483.42 | 42.98 | 440.44 | 5,304.40 | 63,253.36 | Jun-00 |
| 13 | 483.42 | 43.28 | 440.14 | 5,744.54 | 63,210.08 | Jul-00 |
| 14 | 483.42 | 43.58 | 439.84 | 6,184.38 | 63,166.50 | Aug-00 |
| 15 | 483.42 | 43.89 | 439.53 | 6,623.91 | 63,122.61 | Sep-00 |
| 16 | 483.42 | 44.19 | 439.23 | 7,063.14 | 63,078.42 | Oct-00 |
| 17 | 483.42 | 44.5 | 438.92 | 7,502.06 | 63,033.92 | Nov-00 |
| 18 | 483.42 | 44.81 | 438.61 | 7,940.67 | 62,989.11 | Dec-00 |
| 19 | 483.42 | 45.12 | 438.3 | 8,378.97 | 62,943.99 | Jan-01 |
| 20 | 483.42 | 45.43 | 437.99 | 8,816.96 | 62,898.56 | Feb-01 |
| 21 | 483.42 | 45.75 | 437.67 | 9,254.63 | 62,852.81 | Mar-01 |
| 22 | 483.42 | 46.07 | 437.35 | 9,691.98 | 62,806.74 | Apr-01 |
| 23 | 483.42 | 46.39 | 437.03 | 10,129.01 | 62,760.35 | May-01 |
| 24 | 483.42 | 46.71 | 436.71 | 10,565.72 | 62,713.64 | Jun-01 |
| 25 | 483.42 | 47.04 | 436.38 | 11,002.10 | 62,666.60 | Jul-01 |
| 26 | 483.42 | 47.36 | 436.06 | 11,438.16 | 62,619.24 | Aug-01 |
| 27 | 483.42 | 47.69 | 435.73 | 11,873.89 | 62,571.55 | Sep-01 |
| 28 | 483.42 | 48.03 | 435.39 | 12,309.28 | 62,523.52 | Oct-01 |
| 29 | 483.42 | 48.36 | 435.06 | 12,744.34 | 62,475.16 | Nov-01 |
| 30 | 483.42 | 48.7 | 434.72 | 13,179.06 | 62,426.46 | Dec-01 |
| 31 | 483.42 | 49.04 | 434.38 | 13,613.44 | 62,377.42 | Jan-02 |
| 32 | 483.42 | 49.38 | 434.04 | 14,047.48 | 62,328.04 | Feb-02 |
| 33 | 483.42 | 49.72 | 433.7 | 14,481.18 | 62,278.32 | Mar-02 |
| 34 | 483.42 | 50.07 | 433.35 | 14,914.53 | 62,228.25 | Apr-02 |
| 35 | 483.42 | 50.42 | 433 | 15,347.53 | 62,177.83 | May-02 |
| 36 | 483.42 | 50.77 | 432.65 | 15,780.18 | 62,127.06 | Jun-02 |
| 37 | 483.42 | 51.12 | 432.3 | 16,212.48 | 62,075.94 | Jul-02 |
| 38 | 483.42 | 51.47 | 431.95 | 16,644.43 | 62,024.47 | Aug-02 |
| 39 | 483.42 | 51.83 | 431.59 | 17,076.02 | 61,972.64 | Sep-02 |
| 40 | 483.42 | 52.19 | 431.23 | 17,507.25 | 61,920.45 | Oct-02 |
| 41 | 483.42 | 52.56 | 430.86 | 17,938.11 | 61,867.89 | Nov-02 |
| 42 | 483.42 | 52.92 | 430.5 | 18,368.61 | 61,814.97 | Dec-02 |
| 43 | 483.42 | 53.29 | 430.13 | 18,798.74 | 61,761.68 | Jan-03 |
| 44 | 483.42 | 53.66 | 429.76 | 19,228.50 | 61,708.02 | Feb-03 |
| 45 | 483.42 | 54.04 | 429.38 | 19,657.88 | 61,653.98 | Mar-03 |
| 46 | 483.42 | 54.41 | 429.01 | 20,086.89 | 61,599.57 | Apr-03 |
| 47 | 483.42 | 54.79 | 428.63 | 20,515.52 | 61,544.78 | May-03 |

Discharged Loans Amortization Schedules
139 Berkshire

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| 48 | 483.42 | 55.17 | 428.25 | 20,943.77 | 61,489.61 | Jun-03 |
| 49 | 483.42 | 55.55 | 427.87 | 21,371.64 | 61,434.06 | Jul-03 |
| 50 | 483.42 | 55.94 | 427.48 | 21,799.12 | 61,378.12 | Aug-03 |
| 51 | 483.42 | 56.33 | 427.09 | 22,226.21 | 61,321.79 | Sep-03 |
| 52 | 483.42 | 56.72 | 426.7 | 22,652.91 | 61,265.07 | Oct-03 |
| 53 | 483.42 | 57.12 | 426.3 | 23,079.21 | 61,207.95 | Nov-03 |
| 54 | 483.42 | 57.51 | 425.91 | 23,505.12 | 61,150.44 | Dec-03 |
| 55 | 483.42 | 57.91 | 425.51 | 23,930.63 | 61,092.50 | Jan-04 |
| 56 | 483.42 | 58.32 | 425.1 | 24,355.73 | 61,034.21 | Feb-04 |

Interest through March 28th          390.9534

Discharged Loans Amortization Schedules
50 Church

| Amortization Schedule | | | | | |
|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance |
| | | | 10.55% | | $92,700.00 |
| 1 | 851.43 | 36.44 | 814.99 | 814.99 | 92,663.56 | Mar-01 |
| 2 | 851.43 | 36.76 | 814.67 | 1,629.66 | 92,626.80 | Apr-01 |
| 3 | 851.43 | 37.09 | 814.34 | 2,444.00 | 92,589.71 | May-01 |
| 4 | 851.43 | 37.41 | 814.02 | 3,258.02 | 92,552.30 | Jun-01 |
| 5 | 851.43 | 37.74 | 813.69 | 4,071.71 | 92,514.56 | Jul-01 |
| 6 | 851.43 | 38.07 | 813.36 | 4,885.07 | 92,476.49 | Aug-01 |
| 7 | 851.43 | 38.41 | 813.02 | 5,698.09 | 92,438.08 | Sep-01 |
| 8 | 851.43 | 38.75 | 812.68 | 6,510.77 | 92,399.33 | Oct-01 |
| 9 | 851.43 | 39.09 | 812.34 | 7,323.11 | 92,360.24 | Nov-01 |
| 10 | 851.43 | 39.43 | 812 | 8,135.11 | 92,320.81 | Dec-01 |
| 11 | 851.43 | 39.78 | 811.65 | 8,946.76 | 92,281.03 | Jan-02 |
| 12 | 851.43 | 40.13 | 811.3 | 9,758.06 | 92,240.90 | Feb-02 |
| 13 | 851.43 | 40.48 | 810.95 | 10,569.01 | 92,200.42 | Mar-02 |
| 14 | 851.43 | 40.83 | 810.6 | 11,379.61 | 92,159.59 | Apr-02 |
| 15 | 851.43 | 41.19 | 810.24 | 12,189.85 | 92,118.40 | May-02 |
| 16 | 851.43 | 41.56 | 809.87 | 12,999.72 | 92,076.84 | Jun-02 |
| 17 | 851.43 | 41.92 | 809.51 | 13,809.23 | 92,034.92 | Jul-02 |
| 18 | 851.43 | 42.29 | 809.14 | 14,618.37 | 91,992.63 | Aug-02 |
| 19 | 851.43 | 42.66 | 808.77 | 15,427.14 | 91,949.97 | Sep-02 |
| 20 | 851.43 | 43.04 | 808.39 | 16,235.53 | 91,906.93 | Oct-02 |
| 21 | 851.43 | 43.41 | 808.02 | 17,043.55 | 91,863.52 | Nov-02 |
| 22 | 851.43 | 43.8 | 807.63 | 17,851.18 | 91,819.72 | Dec-02 |
| 23 | 851.43 | 44.18 | 807.25 | 18,658.43 | 91,775.54 | Jan-03 |
| 24 | 851.43 | 44.57 | 806.86 | 19,465.29 | 91,730.97 | Feb-03 |
| 25 | 851.43 | 44.96 | 806.47 | 20,271.76 | 91,686.01 | Mar-03 |
| 26 | 851.43 | 45.36 | 806.07 | 21,077.83 | 91,640.65 | Apr-03 |
| 27 | 851.43 | 45.76 | 805.67 | 21,883.50 | 91,594.89 | May-03 |
| 28 | 851.43 | 46.16 | 805.27 | 22,688.77 | 91,548.73 | Jun-03 |
| 29 | 851.43 | 46.56 | 804.87 | 23,493.64 | 91,502.17 | Jul-03 |
| 30 | 851.43 | 46.97 | 804.46 | 24,298.10 | 91,455.20 | Aug-03 |
| 31 | 851.43 | 47.39 | 804.04 | 25,102.14 | 91,407.81 | Sep-03 |
| 32 | 851.43 | 47.8 | 803.63 | 25,905.77 | 91,360.01 | Oct-03 |
| 33 | 851.43 | 48.22 | 803.21 | 26,708.98 | 91,311.79 | Nov-03 |
| 34 | 851.43 | 48.65 | 802.78 | 27,511.76 | 91,263.14 | Dec-03 |
| 35 | 851.43 | 49.07 | 802.36 | 28,314.12 | 91,214.07 | Jan-04 |
| 36 | 851.43 | 49.51 | 801.92 | 29,116.04 | 91,164.56 | Feb-04 |

Discharged Loans Amortization Schedules
103 Central

| Amortization Schedule | | | | | |
|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 9.00% | | $64,000.00 | |
| 1 | 514.96 | 34.96 | 480 | 480 | 63,965.04 | Jul-99 |
| 2 | 514.96 | 35.22 | 479.74 | 959.74 | 63,929.82 | Aug-99 |
| 3 | 514.96 | 35.49 | 479.47 | 1,439.21 | 63,894.33 | Sep-99 |
| 4 | 514.96 | 35.75 | 479.21 | 1,918.42 | 63,858.58 | Oct-99 |
| 5 | 514.96 | 36.02 | 478.94 | 2,397.36 | 63,822.56 | Nov-99 |
| 6 | 514.96 | 36.29 | 478.67 | 2,876.03 | 63,786.27 | Dec-99 |
| 7 | 514.96 | 36.56 | 478.4 | 3,354.43 | 63,749.71 | Jan-00 |
| 8 | 514.96 | 36.84 | 478.12 | 3,832.55 | 63,712.87 | Feb-00 |
| 9 | 514.96 | 37.11 | 477.85 | 4,310.40 | 63,675.76 | Mar-00 |
| 10 | 514.96 | 37.39 | 477.57 | 4,787.97 | 63,638.37 | Apr-00 |
| 11 | 514.96 | 37.67 | 477.29 | 5,265.26 | 63,600.70 | May-00 |
| 12 | 514.96 | 37.95 | 477.01 | 5,742.27 | 63,562.75 | Jun-00 |
| 13 | 514.96 | 38.24 | 476.72 | 6,218.99 | 63,524.51 | Jul-00 |
| 14 | 514.96 | 38.53 | 476.43 | 6,695.42 | 63,485.98 | Aug-00 |
| 15 | 514.96 | 38.82 | 476.14 | 7,171.56 | 63,447.16 | Sep-00 |
| 16 | 514.96 | 39.11 | 475.85 | 7,647.41 | 63,408.05 | Oct-00 |
| 17 | 514.96 | 39.4 | 475.56 | 8,122.97 | 63,368.65 | Nov-00 |
| 18 | 514.96 | 39.7 | 475.26 | 8,598.23 | 63,328.95 | Dec-00 |
| 19 | 514.96 | 39.99 | 474.97 | 9,073.20 | 63,288.96 | Jan-01 |
| 20 | 514.96 | 40.29 | 474.67 | 9,547.87 | 63,248.67 | Feb-01 |
| 21 | 514.96 | 40.59 | 474.37 | 10,022.24 | 63,208.08 | Mar-01 |
| 22 | 514.96 | 40.9 | 474.06 | 10,496.30 | 63,167.18 | Apr-01 |
| 23 | 514.96 | 41.21 | 473.75 | 10,970.05 | 63,125.97 | May-01 |
| 24 | 514.96 | 41.52 | 473.44 | 11,443.49 | 63,084.45 | Jun-01 |
| 25 | 514.96 | 41.83 | 473.13 | 11,916.62 | 63,042.62 | Jul-01 |
| 26 | 514.96 | 42.14 | 472.82 | 12,389.44 | 63,000.48 | Aug-01 |
| 27 | 514.96 | 42.46 | 472.5 | 12,861.94 | 62,958.02 | Sep-01 |
| 28 | 514.96 | 42.77 | 472.19 | 13,334.13 | 62,915.25 | Oct-01 |
| 29 | 514.96 | 43.1 | 471.86 | 13,805.99 | 62,872.15 | Nov-01 |
| 30 | 514.96 | 43.42 | 471.54 | 14,277.53 | 62,828.73 | Dec-01 |
| 31 | 514.96 | 43.74 | 471.22 | 14,748.75 | 62,784.99 | Jan-02 |
| 32 | 514.96 | 44.07 | 470.89 | 15,219.64 | 62,740.92 | Feb-02 |
| 33 | 514.96 | 44.4 | 470.56 | 15,690.20 | 62,696.52 | Mar-02 |
| 34 | 514.96 | 44.74 | 470.22 | 16,160.42 | 62,651.78 | Apr-02 |
| 35 | 514.96 | 45.07 | 469.89 | 16,630.31 | 62,606.71 | May-02 |
| 36 | 514.96 | 45.41 | 469.55 | 17,099.86 | 62,561.30 | Jun-02 |
| 37 | 514.96 | 45.75 | 469.21 | 17,569.07 | 62,515.55 | Jul-02 |
| 38 | 514.96 | 46.09 | 468.87 | 18,037.94 | 62,469.46 | Aug-02 |
| 39 | 514.96 | 46.44 | 468.52 | 18,506.46 | 62,423.02 | Sep-02 |
| 40 | 514.96 | 46.79 | 468.17 | 18,974.63 | 62,376.23 | Oct-02 |
| 41 | 514.96 | 47.14 | 467.82 | 19,442.45 | 62,329.09 | Nov-02 |
| 42 | 514.96 | 47.49 | 467.47 | 19,909.92 | 62,281.60 | Dec-02 |
| 43 | 514.96 | 47.85 | 467.11 | 20,377.03 | 62,233.75 | Jan-03 |
| 44 | 514.96 | 48.21 | 466.75 | 20,843.78 | 62,185.54 | Feb-03 |
| 45 | 514.96 | 48.57 | 466.39 | 21,310.17 | 62,136.97 | Mar-03 |
| 46 | 514.96 | 48.93 | 466.03 | 21,776.20 | 62,088.04 | Apr-03 |
| 47 | 514.96 | 49.3 | 465.66 | 22,241.86 | 62,038.74 | May-03 |

Discharged Loans Amortization Schedules
103 Central

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| 48 | 514.96 | 49.67 | 465.29 | 22,707.15 | 61,989.07 | Jun-03 |
| 49 | 514.96 | 50.04 | 464.92 | 23,172.07 | 61,939.03 | Jul-03 |
| 50 | 514.96 | 50.42 | 464.54 | 23,636.61 | 61,888.61 | Aug-03 |
| 51 | 514.96 | 50.8 | 464.16 | 24,100.77 | 61,837.81 | Sep-03 |
| 52 | 514.96 | 51.18 | 463.78 | 24,564.55 | 61,786.63 | Oct-03 |
| 53 | 514.96 | 51.56 | 463.4 | 25,027.95 | 61,735.07 | Nov-03 |
| 54 | 514.96 | 51.95 | 463.01 | 25,490.96 | 61,683.12 | Dec-03 |
| 55 | 514.96 | 52.34 | 462.62 | 25,953.58 | 61,630.78 | Jan-04 |
| 56 | 514.96 | 52.73 | 462.23 | 26,415.81 | 61,578.05 | Feb-04 |
| 57 | 514.96 | 53.12 | 461.84 | 26,877.65 | 61,524.93 | Mar-04 |

Interest through April 1st                    15.17053

Discharged Loans Amortization Schedules
50-52 Stebbins

| | | **Amortization Schedule** | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 11.10% | | $73,135.00 | |
| 1 | 702.01 | 25.51 | 676.5 | 676.5 | 73,109.49 | Oct-99 |
| 2 | 702.01 | 25.75 | 676.26 | 1,352.76 | 73,083.74 | Nov-99 |
| 3 | 702.01 | 25.99 | 676.02 | 2,028.78 | 73,057.75 | Dec-99 |
| 4 | 702.01 | 26.23 | 675.78 | 2,704.56 | 73,031.52 | Jan-00 |
| 5 | 702.01 | 26.47 | 675.54 | 3,380.10 | 73,005.05 | Feb-00 |
| 6 | 702.01 | 26.71 | 675.3 | 4,055.40 | 72,978.34 | Mar-00 |
| 7 | 702.01 | 26.96 | 675.05 | 4,730.45 | 72,951.38 | Apr-00 |
| 8 | 702.01 | 27.21 | 674.8 | 5,405.25 | 72,924.17 | May-00 |
| 9 | 702.01 | 27.46 | 674.55 | 6,079.80 | 72,896.71 | Jun-00 |
| 10 | 702.01 | 27.72 | 674.29 | 6,754.09 | 72,868.99 | Jul-00 |
| 11 | 702.01 | 27.97 | 674.04 | 7,428.13 | 72,841.02 | Aug-00 |
| 12 | 702.01 | 28.23 | 673.78 | 8,101.91 | 72,812.79 | Sep-00 |
| 13 | 702.01 | 28.49 | 673.52 | 8,775.43 | 72,784.30 | Oct-00 |
| 14 | 702.01 | 28.76 | 673.25 | 9,448.68 | 72,755.54 | Nov-00 |
| 15 | 702.01 | 29.02 | 672.99 | 10,121.67 | 72,726.52 | Dec-00 |
| 16 | 702.01 | 29.29 | 672.72 | 10,794.39 | 72,697.23 | Jan-01 |
| 17 | 702.01 | 29.56 | 672.45 | 11,466.84 | 72,667.67 | Feb-01 |
| 18 | 702.01 | 29.83 | 672.18 | 12,139.02 | 72,637.84 | Mar-01 |
| 19 | 702.01 | 30.11 | 671.9 | 12,810.92 | 72,607.73 | Apr-01 |
| 20 | 702.01 | 30.39 | 671.62 | 13,482.54 | 72,577.34 | May-01 |
| 21 | 702.01 | 30.67 | 671.34 | 14,153.88 | 72,546.67 | Jun-01 |
| 22 | 702.01 | 30.95 | 671.06 | 14,824.94 | 72,515.72 | Jul-01 |
| 23 | 702.01 | 31.24 | 670.77 | 15,495.71 | 72,484.48 | Aug-01 |
| 24 | 702.01 | 31.53 | 670.48 | 16,166.19 | 72,452.95 | Sep-01 |
| 25 | 702.01 | 31.82 | 670.19 | 16,836.38 | 72,421.13 | Oct-01 |
| 26 | 702.01 | 32.11 | 669.9 | 17,506.28 | 72,389.02 | Nov-01 |
| 27 | 702.01 | 32.41 | 669.6 | 18,175.88 | 72,356.61 | Dec-01 |
| 28 | 702.01 | 32.71 | 669.3 | 18,845.18 | 72,323.90 | Jan-02 |
| 29 | 702.01 | 33.01 | 669 | 19,514.18 | 72,290.89 | Feb-02 |
| 30 | 702.01 | 33.32 | 668.69 | 20,182.87 | 72,257.57 | Mar-02 |
| 31 | 702.01 | 33.63 | 668.38 | 20,851.25 | 72,223.94 | Apr-02 |
| 32 | 702.01 | 33.94 | 668.07 | 21,519.32 | 72,190.00 | May-02 |
| 33 | 702.01 | 34.25 | 667.76 | 22,187.08 | 72,155.75 | Jun-02 |
| 34 | 702.01 | 34.57 | 667.44 | 22,854.52 | 72,121.18 | Jul-02 |
| 35 | 702.01 | 34.89 | 667.12 | 23,521.64 | 72,086.29 | Aug-02 |
| 36 | 702.01 | 35.21 | 666.8 | 24,188.44 | 72,051.08 | Sep-02 |
| 37 | 702.01 | 35.54 | 666.47 | 24,854.91 | 72,015.54 | Oct-02 |
| 38 | 702.01 | 35.87 | 666.14 | 25,521.05 | 71,979.67 | Nov-02 |
| 39 | 702.01 | 36.2 | 665.81 | 26,186.86 | 71,943.47 | Dec-02 |
| 40 | 702.01 | 36.53 | 665.48 | 26,852.34 | 71,906.94 | Jan-03 |
| 41 | 702.01 | 36.87 | 665.14 | 27,517.48 | 71,870.07 | Feb-03 |
| 42 | 702.01 | 37.21 | 664.8 | 28,182.28 | 71,832.86 | Mar-03 |
| 43 | 702.01 | 37.56 | 664.45 | 28,846.73 | 71,795.30 | Apr-03 |
| 44 | 702.01 | 37.9 | 664.11 | 29,510.84 | 71,757.40 | May-03 |
| 45 | 702.01 | 38.25 | 663.76 | 30,174.60 | 71,719.15 | Jun-03 |
| 46 | 702.01 | 38.61 | 663.4 | 30,838.00 | 71,680.54 | Jul-03 |
| 47 | 702.01 | 38.97 | 663.04 | 31,501.04 | 71,641.57 | Aug-03 |

Discharged Loans Amortization Schedules
50-52 Stebbins

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | 702.01 | 39.33 | 662.68 | 32,163.72 | 71,602.24 | Sep-03 |
| 49 | 702.01 | 39.69 | 662.32 | 32,826.04 | 71,562.55 | Oct-03 |
| 50 | 702.01 | 40.06 | 661.95 | 33,487.99 | 71,522.49 | Nov-03 |
| 51 | 702.01 | 40.43 | 661.58 | 34,149.57 | 71,482.06 | Dec-03 |
| 52 | 702.01 | 40.8 | 661.21 | 34,810.78 | 71,441.26 | Jan-04 |
| 53 | 702.01 | 41.18 | 660.83 | 35,471.61 | 71,400.08 | Feb-04 |
| 54 | 702.01 | 41.56 | 660.45 | 36,132.06 | 71,358.52 | Mar-04 |
| 55 | 702.01 | 41.94 | 660.07 | 36,792.13 | 71,316.58 | Apr-04 |
| 56 | 702.01 | 42.33 | 659.68 | 37,451.81 | 71,274.25 | May-04 |
| 57 | 702.01 | 42.72 | 659.29 | 38,111.10 | 71,231.53 | Jun-04 |

Interest through July 1st                21.66219

Discharged Loans Amortization Schedules
172 Quincy

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|---|---|---|---|---|---|---|
| | | | 10.65% | | $70,200.00 | |
| 1 | 650.03 | 27 | 623.03 | 623.03 | 70,173.00 | Jul-00 |
| 2 | 650.03 | 27.24 | 622.79 | 1,245.82 | 70,145.76 | Aug-00 |
| 3 | 650.03 | 27.49 | 622.54 | 1,868.36 | 70,118.27 | Sep-00 |
| 4 | 650.03 | 27.73 | 622.3 | 2,490.66 | 70,090.54 | Oct-00 |
| 5 | 650.03 | 27.98 | 622.05 | 3,112.71 | 70,062.56 | Nov-00 |
| 6 | 650.03 | 28.22 | 621.81 | 3,734.52 | 70,034.34 | Dec-00 |
| 7 | 650.03 | 28.48 | 621.55 | 4,356.07 | 70,005.86 | Jan-01 |
| 8 | 650.03 | 28.73 | 621.3 | 4,977.37 | 69,977.13 | Feb-01 |
| 9 | 650.03 | 28.98 | 621.05 | 5,598.42 | 69,948.15 | Mar-01 |
| 10 | 650.03 | 29.24 | 620.79 | 6,219.21 | 69,918.91 | Apr-01 |
| 11 | 650.03 | 29.5 | 620.53 | 6,839.74 | 69,889.41 | May-01 |
| 12 | 650.03 | 29.76 | 620.27 | 7,460.01 | 69,859.65 | Jun-01 |
| 13 | 650.03 | 30.03 | 620 | 8,080.01 | 69,829.62 | Jul-01 |
| 14 | 650.03 | 30.29 | 619.74 | 8,699.75 | 69,799.33 | Aug-01 |
| 15 | 650.03 | 30.56 | 619.47 | 9,319.22 | 69,768.77 | Sep-01 |
| 16 | 650.03 | 30.83 | 619.2 | 9,938.42 | 69,737.94 | Oct-01 |
| 17 | 650.03 | 31.11 | 618.92 | 10,557.34 | 69,706.83 | Nov-01 |
| 18 | 650.03 | 31.38 | 618.65 | 11,175.99 | 69,675.45 | Dec-01 |
| 19 | 650.03 | 31.66 | 618.37 | 11,794.36 | 69,643.79 | Jan-02 |
| 20 | 650.03 | 31.94 | 618.09 | 12,412.45 | 69,611.85 | Feb-02 |
| 21 | 650.03 | 32.22 | 617.81 | 13,030.26 | 69,579.63 | Mar-02 |
| 22 | 650.03 | 32.51 | 617.52 | 13,647.78 | 69,547.12 | Apr-02 |
| 23 | 650.03 | 32.8 | 617.23 | 14,265.01 | 69,514.32 | May-02 |
| 24 | 650.03 | 33.09 | 616.94 | 14,881.95 | 69,481.23 | Jun-02 |
| 25 | 650.03 | 33.38 | 616.65 | 15,498.60 | 69,447.85 | Jul-02 |
| 26 | 650.03 | 33.68 | 616.35 | 16,114.95 | 69,414.17 | Aug-02 |
| 27 | 650.03 | 33.98 | 616.05 | 16,731.00 | 69,380.19 | Sep-02 |
| 28 | 650.03 | 34.28 | 615.75 | 17,346.75 | 69,345.91 | Oct-02 |
| 29 | 650.03 | 34.59 | 615.44 | 17,962.19 | 69,311.32 | Nov-02 |
| 30 | 650.03 | 34.89 | 615.14 | 18,577.33 | 69,276.43 | Dec-02 |
| 31 | 650.03 | 35.2 | 614.83 | 19,192.16 | 69,241.23 | Jan-03 |
| 32 | 650.03 | 35.51 | 614.52 | 19,806.68 | 69,205.72 | Feb-03 |
| 33 | 650.03 | 35.83 | 614.2 | 20,420.88 | 69,169.89 | Mar-03 |
| 34 | 650.03 | 36.15 | 613.88 | 21,034.76 | 69,133.74 | Apr-03 |
| 35 | 650.03 | 36.47 | 613.56 | 21,648.32 | 69,097.27 | May-03 |
| 36 | 650.03 | 36.79 | 613.24 | 22,261.56 | 69,060.48 | Jun-03 |
| 37 | 650.03 | 37.12 | 612.91 | 22,874.47 | 69,023.36 | Jul-03 |
| 38 | 650.03 | 37.45 | 612.58 | 23,487.05 | 68,985.91 | Aug-03 |
| 39 | 650.03 | 37.78 | 612.25 | 24,099.30 | 68,948.13 | Sep-03 |
| 40 | 650.03 | 38.12 | 611.91 | 24,711.21 | 68,910.01 | Oct-03 |
| 41 | 650.03 | 38.45 | 611.58 | 25,322.79 | 68,871.56 | Nov-03 |
| 42 | 650.03 | 38.79 | 611.24 | 25,934.03 | 68,832.77 | Dec-03 |
| 43 | 650.03 | 39.14 | 610.89 | 26,544.92 | 68,793.63 | Jan-04 |
| 44 | 650.03 | 39.49 | 610.54 | 27,155.46 | 68,754.14 | Feb-04 |
| 45 | 650.03 | 39.84 | 610.19 | 27,765.65 | 68,714.30 | Mar-04 |
| 46 | 650.03 | 40.19 | 609.84 | 28,375.49 | 68,674.11 | Apr-04 |
| 47 | 650.03 | 40.55 | 609.48 | 28,984.97 | 68,633.56 | May-04 |

Discharged Loans Amortization Schedules
172 Quincy

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| 48 | 650.03 | 40.91 | 609.12 | 29,594.09 | 68,592.65 | Jun-04 |
| 49 | 650.03 | 41.27 | 608.76 | 30,202.85 | 68,551.38 | Jul-04 |
| 50 | 650.03 | 41.64 | 608.39 | 30,811.24 | 68,509.74 | Aug-04 |

Interest through Sept 22          439.7762

Discharged Loans Amortization Schedules
58-60 Howes

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|---|---|---|---|---|---|---|
| | | | 6.50% | | $135,850.00 | |
| 1 | 858.66 | 122.81 | 735.85 | 735.85 | 135,727.19 | Jun-02 |
| 2 | 858.66 | 123.47 | 735.19 | 1,471.04 | 135,603.72 | Jul-02 |
| 3 | 858.66 | 124.14 | 734.52 | 2,205.56 | 135,479.58 | Aug-02 |
| 4 | 858.66 | 124.81 | 733.85 | 2,939.41 | 135,354.77 | Sep-02 |
| 5 | 858.66 | 125.49 | 733.17 | 3,672.58 | 135,229.28 | Oct-02 |
| 6 | 858.66 | 126.17 | 732.49 | 4,405.07 | 135,103.11 | Nov-02 |
| 7 | 858.66 | 126.85 | 731.81 | 5,136.88 | 134,976.26 | Dec-02 |
| 8 | 858.66 | 127.54 | 731.12 | 5,868.00 | 134,848.72 | Jan-03 |
| 9 | 858.66 | 128.23 | 730.43 | 6,598.43 | 134,720.49 | Feb-03 |
| 10 | 858.66 | 128.92 | 729.74 | 7,328.17 | 134,591.57 | Mar-03 |
| 11 | 858.66 | 129.62 | 729.04 | 8,057.21 | 134,461.95 | Apr-03 |
| 12 | 858.66 | 130.32 | 728.34 | 8,785.55 | 134,331.63 | May-03 |
| 13 | 858.66 | 131.03 | 727.63 | 9,513.18 | 134,200.60 | Jun-03 |
| 14 | 858.66 | 131.74 | 726.92 | 10,240.10 | 134,068.86 | Jul-03 |
| 15 | 858.66 | 132.45 | 726.21 | 10,966.31 | 133,936.41 | Aug-03 |
| 16 | 858.66 | 133.17 | 725.49 | 11,691.80 | 133,803.24 | Sep-03 |
| 17 | 858.66 | 133.89 | 724.77 | 12,416.57 | 133,669.35 | Oct-03 |
| 18 | 858.66 | 134.62 | 724.04 | 13,140.61 | 133,534.73 | Nov-03 |
| 19 | 858.66 | 135.35 | 723.31 | 13,863.92 | 133,399.38 | Dec-03 |
| 20 | 858.66 | 136.08 | 722.58 | 14,586.50 | 133,263.30 | Jan-04 |
| 21 | 858.66 | 136.82 | 721.84 | 15,308.34 | 133,126.48 | Feb-04 |
| 22 | 858.66 | 137.56 | 721.1 | 16,029.44 | 132,988.92 | Mar-04 |
| 23 | 858.66 | 138.3 | 720.36 | 16,749.80 | 132,850.62 | Apr-04 |
| 24 | 858.66 | 139.05 | 719.61 | 17,469.41 | 132,711.57 | May-04 |
| 25 | 858.66 | 139.81 | 718.85 | 18,188.26 | 132,571.76 | Jun-04 |
| 26 | 858.66 | 140.56 | 718.1 | 18,906.36 | 132,431.20 | Jul-04 |
| 27 | 858.66 | 141.32 | 717.34 | 19,623.70 | 132,289.88 | Aug-04 |
| 28 | 858.66 | 142.09 | 716.57 | 20,340.27 | 132,147.79 | Sep-04 |

Interest through Oct 17th          400.0639

Discharged Loans Amortization Schedules
28-30 Bay

| Amortization Schedule | | | | | |
|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 9.38% | | $54,000.00 | |
| 1 | 449.14 | 27.04 | 422.1 | 422.1 | 53,972.96 | Oct-99 |
| 2 | 449.14 | 27.25 | 421.89 | 843.99 | 53,945.71 | Nov-99 |
| 3 | 449.14 | 27.46 | 421.68 | 1,265.67 | 53,918.25 | Dec-99 |
| 4 | 449.14 | 27.68 | 421.46 | 1,687.13 | 53,890.57 | Jan-00 |
| 5 | 449.14 | 27.9 | 421.24 | 2,108.37 | 53,862.67 | Feb-00 |
| 6 | 449.14 | 28.11 | 421.03 | 2,529.40 | 53,834.56 | Mar-00 |
| 7 | 449.14 | 28.33 | 420.81 | 2,950.21 | 53,806.23 | Apr-00 |
| 8 | 449.14 | 28.55 | 420.59 | 3,370.80 | 53,777.68 | May-00 |
| 9 | 449.14 | 28.78 | 420.36 | 3,791.16 | 53,748.90 | Jun-00 |
| 10 | 449.14 | 29 | 420.14 | 4,211.30 | 53,719.90 | Jul-00 |
| 11 | 449.14 | 29.23 | 419.91 | 4,631.21 | 53,690.67 | Aug-00 |
| 12 | 449.14 | 29.46 | 419.68 | 5,050.89 | 53,661.21 | Sep-00 |
| 13 | 449.14 | 29.69 | 419.45 | 5,470.34 | 53,631.52 | Oct-00 |
| 14 | 449.14 | 29.92 | 419.22 | 5,889.56 | 53,601.60 | Nov-00 |
| 15 | 449.14 | 30.15 | 418.99 | 6,308.55 | 53,571.45 | Dec-00 |
| 16 | 449.14 | 30.39 | 418.75 | 6,727.30 | 53,541.06 | Jan-01 |
| 17 | 449.14 | 30.63 | 418.51 | 7,145.81 | 53,510.43 | Feb-01 |
| 18 | 449.14 | 30.87 | 418.27 | 7,564.08 | 53,479.56 | Mar-01 |
| 19 | 449.14 | 31.11 | 418.03 | 7,982.11 | 53,448.45 | Apr-01 |
| 20 | 449.14 | 31.35 | 417.79 | 8,399.90 | 53,417.10 | May-01 |
| 21 | 449.14 | 31.6 | 417.54 | 8,817.44 | 53,385.50 | Jun-01 |
| 22 | 449.14 | 31.84 | 417.3 | 9,234.74 | 53,353.66 | Jul-01 |
| 23 | 449.14 | 32.09 | 417.05 | 9,651.79 | 53,321.57 | Aug-01 |
| 24 | 449.14 | 32.34 | 416.8 | 10,068.59 | 53,289.23 | Sep-01 |
| 25 | 449.14 | 32.6 | 416.54 | 10,485.13 | 53,256.63 | Oct-01 |
| 26 | 449.14 | 32.85 | 416.29 | 10,901.42 | 53,223.78 | Nov-01 |
| 27 | 449.14 | 33.11 | 416.03 | 11,317.45 | 53,190.67 | Dec-01 |
| 28 | 449.14 | 33.37 | 415.77 | 11,733.22 | 53,157.30 | Jan-02 |
| 29 | 449.14 | 33.63 | 415.51 | 12,148.73 | 53,123.67 | Feb-02 |
| 30 | 449.14 | 33.89 | 415.25 | 12,563.98 | 53,089.78 | Mar-02 |
| 31 | 449.14 | 34.15 | 414.99 | 12,978.97 | 53,055.63 | Apr-02 |
| 32 | 449.14 | 34.42 | 414.72 | 13,393.69 | 53,021.21 | May-02 |
| 33 | 449.14 | 34.69 | 414.45 | 13,808.14 | 52,986.52 | Jun-02 |
| 34 | 449.14 | 34.96 | 414.18 | 14,222.32 | 52,951.56 | Jul-02 |
| 35 | 449.14 | 35.24 | 413.9 | 14,636.22 | 52,916.32 | Aug-02 |
| 36 | 449.14 | 35.51 | 413.63 | 15,049.85 | 52,880.81 | Sep-02 |
| 37 | 449.14 | 35.79 | 413.35 | 15,463.20 | 52,845.02 | Oct-02 |
| 38 | 449.14 | 36.07 | 413.07 | 15,876.27 | 52,808.95 | Nov-02 |
| 39 | 449.14 | 36.35 | 412.79 | 16,289.06 | 52,772.60 | Dec-02 |
| 40 | 449.14 | 36.63 | 412.51 | 16,701.57 | 52,735.97 | Jan-03 |
| 41 | 449.14 | 36.92 | 412.22 | 17,113.79 | 52,699.05 | Feb-03 |
| 42 | 449.14 | 37.21 | 411.93 | 17,525.72 | 52,661.84 | Mar-03 |
| 43 | 449.14 | 37.5 | 411.64 | 17,937.36 | 52,624.34 | Apr-03 |
| 44 | 449.14 | 37.79 | 411.35 | 18,348.71 | 52,586.55 | May-03 |
| 45 | 449.14 | 38.09 | 411.05 | 18,759.76 | 52,548.46 | Jun-03 |
| 46 | 449.14 | 38.39 | 410.75 | 19,170.51 | 52,510.07 | Jul-03 |
| 47 | 449.14 | 38.69 | 410.45 | 19,580.96 | 52,471.38 | Aug-03 |

Discharged Loans Amortization Schedules
28-30 Bay

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| 48 | 449.14 | 38.99 | 410.15 | 19,991.11 | 52,432.39 | Sep-03 |
| 49 | 449.14 | 39.29 | 409.85 | 20,400.96 | 52,393.10 | Oct-03 |
| 50 | 449.14 | 39.6 | 409.54 | 20,810.50 | 52,353.50 | Nov-03 |
| 51 | 449.14 | 39.91 | 409.23 | 21,219.73 | 52,313.59 | Dec-03 |
| 52 | 449.14 | 40.22 | 408.92 | 21,628.65 | 52,273.37 | Jan-04 |
| 53 | 449.14 | 40.54 | 408.6 | 22,037.25 | 52,232.83 | Feb-04 |
| 54 | 449.14 | 40.85 | 408.29 | 22,445.54 | 52,191.98 | Mar-04 |
| 55 | 449.14 | 41.17 | 407.97 | 22,853.51 | 52,150.81 | Apr-04 |
| 56 | 449.14 | 41.49 | 407.65 | 23,261.16 | 52,109.32 | May-04 |
| 57 | 449.14 | 41.82 | 407.32 | 23,668.48 | 52,067.50 | Jun-04 |
| 58 | 449.14 | 42.15 | 406.99 | 24,075.47 | 52,025.35 | Jul-04 |
| 59 | 449.14 | 42.48 | 406.66 | 24,482.13 | 51,982.87 | Aug-04 |

Interest through Sept 23rd          307.0906

Discharged Loans Amortization Schedules
28-30 Bay (B)

| Amortization Schedule | | | | | |
|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 12.38% | | $12,400.00 | |
| 1 | 151.87 | 23.94 | 127.93 | 127.93 | 12,376.06 | Oct-99 |
| 2 | 151.87 | 24.19 | 127.68 | 255.61 | 12,351.87 | Nov-99 |
| 3 | 151.87 | 24.44 | 127.43 | 383.04 | 12,327.43 | Dec-99 |
| 4 | 151.87 | 24.69 | 127.18 | 510.22 | 12,302.74 | Jan-00 |
| 5 | 151.87 | 24.95 | 126.92 | 637.14 | 12,277.79 | Feb-00 |
| 6 | 151.87 | 25.2 | 126.67 | 763.81 | 12,252.59 | Mar-00 |
| 7 | 151.87 | 25.46 | 126.41 | 890.22 | 12,227.13 | Apr-00 |
| 8 | 151.87 | 25.73 | 126.14 | 1,016.36 | 12,201.40 | May-00 |
| 9 | 151.87 | 25.99 | 125.88 | 1,142.24 | 12,175.41 | Jun-00 |
| 10 | 151.87 | 26.26 | 125.61 | 1,267.85 | 12,149.15 | Jul-00 |
| 11 | 151.87 | 26.53 | 125.34 | 1,393.19 | 12,122.62 | Aug-00 |
| 12 | 151.87 | 26.8 | 125.07 | 1,518.26 | 12,095.82 | Sep-00 |
| 13 | 151.87 | 27.08 | 124.79 | 1,643.05 | 12,068.74 | Oct-00 |
| 14 | 151.87 | 27.36 | 124.51 | 1,767.56 | 12,041.38 | Nov-00 |
| 15 | 151.87 | 27.64 | 124.23 | 1,891.79 | 12,013.74 | Dec-00 |
| 16 | 151.87 | 27.93 | 123.94 | 2,015.73 | 11,985.81 | Jan-01 |
| 17 | 151.87 | 28.22 | 123.65 | 2,139.38 | 11,957.59 | Feb-01 |
| 18 | 151.87 | 28.51 | 123.36 | 2,262.74 | 11,929.08 | Mar-01 |
| 19 | 151.87 | 28.8 | 123.07 | 2,385.81 | 11,900.28 | Apr-01 |
| 20 | 151.87 | 29.1 | 122.77 | 2,508.58 | 11,871.18 | May-01 |
| 21 | 151.87 | 29.4 | 122.47 | 2,631.05 | 11,841.78 | Jun-01 |
| 22 | 151.87 | 29.7 | 122.17 | 2,753.22 | 11,812.08 | Jul-01 |
| 23 | 151.87 | 30.01 | 121.86 | 2,875.08 | 11,782.07 | Aug-01 |
| 24 | 151.87 | 30.32 | 121.55 | 2,996.63 | 11,751.75 | Sep-01 |
| 25 | 151.87 | 30.63 | 121.24 | 3,117.87 | 11,721.12 | Oct-01 |
| 26 | 151.87 | 30.95 | 120.92 | 3,238.79 | 11,690.17 | Nov-01 |
| 27 | 151.87 | 31.27 | 120.6 | 3,359.39 | 11,658.90 | Dec-01 |
| 28 | 151.87 | 31.59 | 120.28 | 3,479.67 | 11,627.31 | Jan-02 |
| 29 | 151.87 | 31.91 | 119.96 | 3,599.63 | 11,595.40 | Feb-02 |
| 30 | 151.87 | 32.24 | 119.63 | 3,719.26 | 11,563.16 | Mar-02 |
| 31 | 151.87 | 32.58 | 119.29 | 3,838.55 | 11,530.58 | Apr-02 |
| 32 | 151.87 | 32.91 | 118.96 | 3,957.51 | 11,497.67 | May-02 |
| 33 | 151.87 | 33.25 | 118.62 | 4,076.13 | 11,464.42 | Jun-02 |
| 34 | 151.87 | 33.6 | 118.27 | 4,194.40 | 11,430.82 | Jul-02 |
| 35 | 151.87 | 33.94 | 117.93 | 4,312.33 | 11,396.88 | Aug-02 |
| 36 | 151.87 | 34.29 | 117.58 | 4,429.91 | 11,362.59 | Sep-02 |
| 37 | 151.87 | 34.65 | 117.22 | 4,547.13 | 11,327.94 | Oct-02 |
| 38 | 151.87 | 35 | 116.87 | 4,664.00 | 11,292.94 | Nov-02 |
| 39 | 151.87 | 35.36 | 116.51 | 4,780.51 | 11,257.58 | Dec-02 |
| 40 | 151.87 | 35.73 | 116.14 | 4,896.65 | 11,221.85 | Jan-03 |
| 41 | 151.87 | 36.1 | 115.77 | 5,012.42 | 11,185.75 | Feb-03 |
| 42 | 151.87 | 36.47 | 115.4 | 5,127.82 | 11,149.28 | Mar-03 |
| 43 | 151.87 | 36.85 | 115.02 | 5,242.84 | 11,112.43 | Apr-03 |
| 44 | 151.87 | 37.23 | 114.64 | 5,357.48 | 11,075.20 | May-03 |
| 45 | 151.87 | 37.61 | 114.26 | 5,471.74 | 11,037.59 | Jun-03 |
| 46 | 151.87 | 38 | 113.87 | 5,585.61 | 10,999.59 | Jul-03 |
| 47 | 151.87 | 38.39 | 113.48 | 5,699.09 | 10,961.20 | Aug-03 |

Discharged Loans Amortization Schedules
28-30 Bay (B)

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|---|---|---|---|---|---|---|
| 48 | 151.87 | 38.79 | 113.08 | 5,812.17 | 10,922.41 | Sep-03 |
| 49 | 151.87 | 39.19 | 112.68 | 5,924.85 | 10,883.22 | Oct-03 |
| 50 | 151.87 | 39.59 | 112.28 | 6,037.13 | 10,843.63 | Nov-03 |
| 51 | 151.87 | 40 | 111.87 | 6,149.00 | 10,803.63 | Dec-03 |
| 52 | 151.87 | 40.41 | 111.46 | 6,260.46 | 10,763.22 | Jan-04 |
| 53 | 151.87 | 40.83 | 111.04 | 6,371.50 | 10,722.39 | Feb-04 |
| 54 | 151.87 | 41.25 | 110.62 | 6,482.12 | 10,681.14 | Mar-04 |
| 55 | 151.87 | 41.68 | 110.19 | 6,592.31 | 10,639.46 | Apr-04 |
| 56 | 151.87 | 42.11 | 109.76 | 6,702.07 | 10,597.35 | May-04 |
| 57 | 151.87 | 42.54 | 109.33 | 6,811.40 | 10,554.81 | Jun-04 |
| 58 | 151.87 | 42.98 | 108.89 | 6,920.29 | 10,511.83 | Jul-04 |
| 59 | 151.87 | 43.42 | 108.45 | 7,028.74 | 10,468.41 | Aug-04 |

Amortization Schedule

Interest through Sept 23rd          81.63209

Discharged Loans Amortization Schedules
935 Carew

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|-----|-----|-----|-----|-----|-----|-----|
| | | | 11.70% | | $69,820.00 | |
| 1 | 702.1 | 21.35 | 680.75 | 680.75 | 69,798.65 | Apr-00 |
| 2 | 702.1 | 21.56 | 680.54 | 1,361.29 | 69,777.09 | May-00 |
| 3 | 702.1 | 21.77 | 680.33 | 2,041.62 | 69,755.32 | Jun-00 |
| 4 | 702.1 | 21.99 | 680.11 | 2,721.73 | 69,733.33 | Jul-00 |
| 5 | 702.1 | 22.2 | 679.9 | 3,401.63 | 69,711.13 | Aug-00 |
| 6 | 702.1 | 22.42 | 679.68 | 4,081.31 | 69,688.71 | Sep-00 |
| 7 | 702.1 | 22.64 | 679.46 | 4,760.77 | 69,666.07 | Oct-00 |
| 8 | 702.1 | 22.86 | 679.24 | 5,440.01 | 69,643.21 | Nov-00 |
| 9 | 702.1 | 23.08 | 679.02 | 6,119.03 | 69,620.13 | Dec-00 |
| 10 | 702.1 | 23.3 | 678.8 | 6,797.83 | 69,596.83 | Jan-01 |
| 11 | 702.1 | 23.53 | 678.57 | 7,476.40 | 69,573.30 | Feb-01 |
| 12 | 702.1 | 23.76 | 678.34 | 8,154.74 | 69,549.54 | Mar-01 |
| 13 | 702.1 | 23.99 | 678.11 | 8,832.85 | 69,525.55 | Apr-01 |
| 14 | 702.1 | 24.23 | 677.87 | 9,510.72 | 69,501.32 | May-01 |
| 15 | 702.1 | 24.46 | 677.64 | 10,188.36 | 69,476.86 | Jun-01 |
| 16 | 702.1 | 24.7 | 677.4 | 10,865.76 | 69,452.16 | Jul-01 |
| 17 | 702.1 | 24.94 | 677.16 | 11,542.92 | 69,427.22 | Aug-01 |
| 18 | 702.1 | 25.18 | 676.92 | 12,219.84 | 69,402.04 | Sep-01 |
| 19 | 702.1 | 25.43 | 676.67 | 12,896.51 | 69,376.61 | Oct-01 |
| 20 | 702.1 | 25.68 | 676.42 | 13,572.93 | 69,350.93 | Nov-01 |
| 21 | 702.1 | 25.93 | 676.17 | 14,249.10 | 69,325.00 | Dec-01 |
| 22 | 702.1 | 26.18 | 675.92 | 14,925.02 | 69,298.82 | Jan-02 |
| 23 | 702.1 | 26.44 | 675.66 | 15,600.68 | 69,272.38 | Feb-02 |
| 24 | 702.1 | 26.69 | 675.41 | 16,276.09 | 69,245.69 | Mar-02 |
| 25 | 702.1 | 26.95 | 675.15 | 16,951.24 | 69,218.74 | Apr-02 |
| 26 | 702.1 | 27.22 | 674.88 | 17,626.12 | 69,191.52 | May-02 |
| 27 | 702.1 | 27.48 | 674.62 | 18,300.74 | 69,164.04 | Jun-02 |
| 28 | 702.1 | 27.75 | 674.35 | 18,975.09 | 69,136.29 | Jul-02 |
| 29 | 702.1 | 28.02 | 674.08 | 19,649.17 | 69,108.27 | Aug-02 |
| 30 | 702.1 | 28.29 | 673.81 | 20,322.98 | 69,079.98 | Sep-02 |
| 31 | 702.1 | 28.57 | 673.53 | 20,996.51 | 69,051.41 | Oct-02 |
| 32 | 702.1 | 28.85 | 673.25 | 21,669.76 | 69,022.56 | Nov-02 |
| 33 | 702.1 | 29.13 | 672.97 | 22,342.73 | 68,993.43 | Dec-02 |
| 34 | 702.1 | 29.41 | 672.69 | 23,015.42 | 68,964.02 | Jan-03 |
| 35 | 702.1 | 29.7 | 672.4 | 23,687.82 | 68,934.32 | Feb-03 |
| 36 | 702.1 | 29.99 | 672.11 | 24,359.93 | 68,904.33 | Mar-03 |
| 37 | 702.1 | 30.28 | 671.82 | 25,031.75 | 68,874.05 | Apr-03 |
| 38 | 702.1 | 30.58 | 671.52 | 25,703.27 | 68,843.47 | May-03 |
| 39 | 702.1 | 30.88 | 671.22 | 26,374.49 | 68,812.59 | Jun-03 |
| 40 | 702.1 | 31.18 | 670.92 | 27,045.41 | 68,781.41 | Jul-03 |
| 41 | 702.1 | 31.48 | 670.62 | 27,716.03 | 68,749.93 | Aug-03 |
| 42 | 702.1 | 31.79 | 670.31 | 28,386.34 | 68,718.14 | Sep-03 |
| 43 | 702.1 | 32.1 | 670 | 29,056.34 | 68,686.04 | Oct-03 |
| 44 | 702.1 | 32.41 | 669.69 | 29,726.03 | 68,653.63 | Nov-03 |
| 45 | 702.1 | 32.73 | 669.37 | 30,395.40 | 68,620.90 | Dec-03 |
| 46 | 702.1 | 33.05 | 669.05 | 31,064.45 | 68,587.85 | Jan-04 |
| 47 | 702.1 | 33.37 | 668.73 | 31,733.18 | 68,554.48 | Feb-04 |

Discharged Loans Amortization Schedules
935 Carew

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| 48 | 702.1 | 33.69 | 668.41 | 32,401.59 | 68,520.79 | Mar-04 |
| 49 | 702.1 | 34.02 | 668.08 | 33,069.67 | 68,486.77 | Apr-04 |
| 50 | 702.1 | 34.35 | 667.75 | 33,737.42 | 68,452.42 | May-04 |
| 51 | 702.1 | 34.69 | 667.41 | 34,404.83 | 68,417.73 | Jun-04 |
| 52 | 702.1 | 35.03 | 667.07 | 35,071.90 | 68,382.70 | Jul-04 |
| 53 | 702.1 | 35.37 | 666.73 | 35,738.63 | 68,347.33 | Aug-04 |
| 54 | 702.1 | 35.71 | 666.39 | 36,405.02 | 68,311.62 | Sep-04 |
| 55 | 702.1 | 36.06 | 666.04 | 37,071.06 | 68,275.56 | Oct-04 |

Interest through Nov 15          328.2839

Discharged Loans Amortization Schedules
100 Wilmont

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 11.35% | | $75,420.00 | |
| 1 | 738.26 | 24.91 | 713.35 | 713.35 | 75,395.09 | Jan-00 |
| 2 | 738.26 | 25.15 | 713.11 | 1,426.46 | 75,369.94 | Feb-00 |
| 3 | 738.26 | 25.39 | 712.87 | 2,139.33 | 75,344.55 | Mar-00 |
| 4 | 738.26 | 25.63 | 712.63 | 2,851.96 | 75,318.92 | Apr-00 |
| 5 | 738.26 | 25.87 | 712.39 | 3,564.35 | 75,293.05 | May-00 |
| 6 | 738.26 | 26.11 | 712.15 | 4,276.50 | 75,266.94 | Jun-00 |
| 7 | 738.26 | 26.36 | 711.9 | 4,988.40 | 75,240.58 | Jul-00 |
| 8 | 738.26 | 26.61 | 711.65 | 5,700.05 | 75,213.97 | Aug-00 |
| 9 | 738.26 | 26.86 | 711.4 | 6,411.45 | 75,187.11 | Sep-00 |
| 10 | 738.26 | 27.12 | 711.14 | 7,122.59 | 75,159.99 | Oct-00 |
| 11 | 738.26 | 27.37 | 710.89 | 7,833.48 | 75,132.62 | Nov-00 |
| 12 | 738.26 | 27.63 | 710.63 | 8,544.11 | 75,104.99 | Dec-00 |
| 13 | 738.26 | 27.89 | 710.37 | 9,254.48 | 75,077.10 | Jan-01 |
| 14 | 738.26 | 28.16 | 710.1 | 9,964.58 | 75,048.94 | Feb-01 |
| 15 | 738.26 | 28.42 | 709.84 | 10,674.42 | 75,020.52 | Mar-01 |
| 16 | 738.26 | 28.69 | 709.57 | 11,383.99 | 74,991.83 | Apr-01 |
| 17 | 738.26 | 28.96 | 709.3 | 12,093.29 | 74,962.87 | May-01 |
| 18 | 738.26 | 29.24 | 709.02 | 12,802.31 | 74,933.63 | Jun-01 |
| 19 | 738.26 | 29.51 | 708.75 | 13,511.06 | 74,904.12 | Jul-01 |
| 20 | 738.26 | 29.79 | 708.47 | 14,219.53 | 74,874.33 | Aug-01 |
| 21 | 738.26 | 30.07 | 708.19 | 14,927.72 | 74,844.26 | Sep-01 |
| 22 | 738.26 | 30.36 | 707.9 | 15,635.62 | 74,813.90 | Oct-01 |
| 23 | 738.26 | 30.65 | 707.61 | 16,343.23 | 74,783.25 | Nov-01 |
| 24 | 738.26 | 30.94 | 707.32 | 17,050.55 | 74,752.31 | Dec-01 |
| 25 | 738.26 | 31.23 | 707.03 | 17,757.58 | 74,721.08 | Jan-02 |
| 26 | 738.26 | 31.52 | 706.74 | 18,464.32 | 74,689.56 | Feb-02 |
| 27 | 738.26 | 31.82 | 706.44 | 19,170.76 | 74,657.74 | Mar-02 |
| 28 | 738.26 | 32.12 | 706.14 | 19,876.90 | 74,625.62 | Apr-02 |
| 29 | 738.26 | 32.43 | 705.83 | 20,582.73 | 74,593.19 | May-02 |
| 30 | 738.26 | 32.73 | 705.53 | 21,288.26 | 74,560.46 | Jun-02 |
| 31 | 738.26 | 33.04 | 705.22 | 21,993.48 | 74,527.42 | Jul-02 |
| 32 | 738.26 | 33.35 | 704.91 | 22,698.39 | 74,494.07 | Aug-02 |
| 33 | 738.26 | 33.67 | 704.59 | 23,402.98 | 74,460.40 | Sep-02 |
| 34 | 738.26 | 33.99 | 704.27 | 24,107.25 | 74,426.41 | Oct-02 |
| 35 | 738.26 | 34.31 | 703.95 | 24,811.20 | 74,392.10 | Nov-02 |
| 36 | 738.26 | 34.63 | 703.63 | 25,514.83 | 74,357.47 | Dec-02 |
| 37 | 738.26 | 34.96 | 703.3 | 26,218.13 | 74,322.51 | Jan-03 |
| 38 | 738.26 | 35.29 | 702.97 | 26,921.10 | 74,287.22 | Feb-03 |
| 39 | 738.26 | 35.63 | 702.63 | 27,623.73 | 74,251.59 | Mar-03 |
| 40 | 738.26 | 35.96 | 702.3 | 28,326.03 | 74,215.63 | Apr-03 |
| 41 | 738.26 | 36.3 | 701.96 | 29,027.99 | 74,179.33 | May-03 |
| 42 | 738.26 | 36.65 | 701.61 | 29,729.60 | 74,142.68 | Jun-03 |
| 43 | 738.26 | 36.99 | 701.27 | 30,430.87 | 74,105.69 | Jul-03 |
| 44 | 738.26 | 37.34 | 700.92 | 31,131.79 | 74,068.35 | Aug-03 |
| 45 | 738.26 | 37.7 | 700.56 | 31,832.35 | 74,030.65 | Sep-03 |
| 46 | 738.26 | 38.05 | 700.21 | 32,532.56 | 73,992.60 | Oct-03 |
| 47 | 738.26 | 38.41 | 699.85 | 33,232.41 | 73,954.19 | Nov-03 |

Discharged Loans Amortization Schedules
100 Wilmont

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| 48 | 738.26 | 38.78 | 699.48 | 33,931.89 | 73,915.41 | Dec-03 |
| 49 | 738.26 | 39.14 | 699.12 | 34,631.01 | 73,876.27 | Jan-04 |
| 50 | 738.26 | 39.51 | 698.75 | 35,329.76 | 73,836.76 | Feb-04 |
| 51 | 738.26 | 39.89 | 698.37 | 36,028.13 | 73,796.87 | Mar-04 |
| 52 | 738.26 | 40.26 | 698 | 36,726.13 | 73,756.61 | Apr-04 |
| 53 | 738.26 | 40.65 | 697.61 | 37,423.74 | 73,715.96 | May-04 |
| 54 | 738.26 | 41.03 | 697.23 | 38,120.97 | 73,674.93 | Jun-04 |
| 55 | 738.26 | 41.42 | 696.84 | 38,817.81 | 73,633.51 | Jul-04 |
| 56 | 738.26 | 41.81 | 696.45 | 39,514.26 | 73,591.70 | Aug-04 |
| 57 | 738.26 | 42.21 | 696.05 | 40,210.31 | 73,549.49 | Sep-04 |
| 58 | 738.26 | 42.6 | 695.66 | 40,905.97 | 73,506.89 | Oct-04 |

Interest through Nov 15th          342.8643

Discharged Loans Amortization Schedules
886 Dwight

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|---|---|---|---|---|---|---|
| | | | 13.15% | | $63,750.00 | |
| 1 | 712.68 | 14.09 | 698.59 | 698.59 | 63,735.91 | May-99 |
| 2 | 712.68 | 14.24 | 698.44 | 1,397.03 | 63,721.67 | Jun-99 |
| 3 | 712.68 | 14.4 | 698.28 | 2,095.31 | 63,707.27 | Jul-99 |
| 4 | 712.68 | 14.55 | 698.13 | 2,793.44 | 63,692.72 | Aug-99 |
| 5 | 712.68 | 14.71 | 697.97 | 3,491.41 | 63,678.01 | Sep-99 |
| 6 | 712.68 | 14.88 | 697.8 | 4,189.21 | 63,663.13 | Oct-99 |
| 7 | 712.68 | 15.04 | 697.64 | 4,886.85 | 63,648.09 | Nov-99 |
| 8 | 712.68 | 15.2 | 697.48 | 5,584.33 | 63,632.89 | Dec-99 |
| 9 | 712.68 | 15.37 | 697.31 | 6,281.64 | 63,617.52 | Jan-00 |
| 10 | 712.68 | 15.54 | 697.14 | 6,978.78 | 63,601.98 | Feb-00 |
| 11 | 712.68 | 15.71 | 696.97 | 7,675.75 | 63,586.27 | Mar-00 |
| 12 | 712.68 | 15.88 | 696.8 | 8,372.55 | 63,570.39 | Apr-00 |
| 13 | 712.68 | 16.05 | 696.63 | 9,069.18 | 63,554.34 | May-00 |
| 14 | 712.68 | 16.23 | 696.45 | 9,765.63 | 63,538.11 | Jun-00 |
| 15 | 712.68 | 16.41 | 696.27 | 10,461.90 | 63,521.70 | Jul-00 |
| 16 | 712.68 | 16.59 | 696.09 | 11,157.99 | 63,505.11 | Aug-00 |
| 17 | 712.68 | 16.77 | 695.91 | 11,853.90 | 63,488.34 | Sep-00 |
| 18 | 712.68 | 16.95 | 695.73 | 12,549.63 | 63,471.39 | Oct-00 |
| 19 | 712.68 | 17.14 | 695.54 | 13,245.17 | 63,454.25 | Nov-00 |
| 20 | 712.68 | 17.33 | 695.35 | 13,940.52 | 63,436.92 | Dec-00 |
| 21 | 712.68 | 17.52 | 695.16 | 14,635.68 | 63,419.40 | Jan-01 |
| 22 | 712.68 | 17.71 | 694.97 | 15,330.65 | 63,401.69 | Feb-01 |
| 23 | 712.68 | 17.9 | 694.78 | 16,025.43 | 63,383.79 | Mar-01 |
| 24 | 712.68 | 18.1 | 694.58 | 16,720.01 | 63,365.69 | Apr-01 |
| 25 | 712.68 | 18.3 | 694.38 | 17,414.39 | 63,347.39 | May-01 |
| 26 | 712.68 | 18.5 | 694.18 | 18,108.57 | 63,328.89 | Jun-01 |
| 27 | 712.68 | 18.7 | 693.98 | 18,802.55 | 63,310.19 | Jul-01 |
| 28 | 712.68 | 18.91 | 693.77 | 19,496.32 | 63,291.28 | Aug-01 |
| 29 | 712.68 | 19.11 | 693.57 | 20,189.89 | 63,272.17 | Sep-01 |
| 30 | 712.68 | 19.32 | 693.36 | 20,883.25 | 63,252.85 | Oct-01 |
| 31 | 712.68 | 19.53 | 693.15 | 21,576.40 | 63,233.32 | Nov-01 |
| 32 | 712.68 | 19.75 | 692.93 | 22,269.33 | 63,213.57 | Dec-01 |
| 33 | 712.68 | 19.96 | 692.72 | 22,962.05 | 63,193.61 | Jan-02 |
| 34 | 712.68 | 20.18 | 692.5 | 23,654.55 | 63,173.43 | Feb-02 |
| 35 | 712.68 | 20.4 | 692.28 | 24,346.83 | 63,153.03 | Mar-02 |
| 36 | 712.68 | 20.63 | 692.05 | 25,038.88 | 63,132.40 | Apr-02 |
| 37 | 712.68 | 20.85 | 691.83 | 25,730.71 | 63,111.55 | May-02 |
| 38 | 712.68 | 21.08 | 691.6 | 26,422.31 | 63,090.47 | Jun-02 |
| 39 | 712.68 | 21.31 | 691.37 | 27,113.68 | 63,069.16 | Jul-02 |
| 40 | 712.68 | 21.55 | 691.13 | 27,804.81 | 63,047.61 | Aug-02 |
| 41 | 712.68 | 21.78 | 690.9 | 28,495.71 | 63,025.83 | Sep-02 |
| 42 | 712.68 | 22.02 | 690.66 | 29,186.37 | 63,003.81 | Oct-02 |
| 43 | 712.68 | 22.26 | 690.42 | 29,876.79 | 62,981.55 | Nov-02 |
| 44 | 712.68 | 22.51 | 690.17 | 30,566.96 | 62,959.04 | Dec-02 |
| 45 | 712.68 | 22.75 | 689.93 | 31,256.89 | 62,936.29 | Jan-03 |
| 46 | 712.68 | 23 | 689.68 | 31,946.57 | 62,913.29 | Feb-03 |
| 47 | 712.68 | 23.26 | 689.42 | 32,635.99 | 62,890.03 | Mar-03 |

Discharged Loans Amortization Schedules
886 Dwight

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|-----|-----------------|-----------|----------|----------------|---------|---|
| | | | **Amortization Schedule** | | | |
| 48 | 712.68 | 23.51 | 689.17 | 33,325.16 | 62,866.52 | Apr-03 |
| 49 | 712.68 | 23.77 | 688.91 | 34,014.07 | 62,842.75 | May-03 |
| 50 | 712.68 | 24.03 | 688.65 | 34,702.72 | 62,818.72 | Jun-03 |
| 51 | 712.68 | 24.29 | 688.39 | 35,391.11 | 62,794.43 | Jul-03 |
| 52 | 712.68 | 24.56 | 688.12 | 36,079.23 | 62,769.87 | Aug-03 |
| 53 | 712.68 | 24.83 | 687.85 | 36,767.08 | 62,745.04 | Sep-03 |
| 54 | 712.68 | 25.1 | 687.58 | 37,454.66 | 62,719.94 | Oct-03 |
| 55 | 712.68 | 25.37 | 687.31 | 38,141.97 | 62,694.57 | Nov-03 |
| 56 | 712.68 | 25.65 | 687.03 | 38,829.00 | 62,668.92 | Dec-03 |
| 57 | 712.68 | 25.93 | 686.75 | 39,515.75 | 62,642.99 | Jan-04 |
| 58 | 712.68 | 26.22 | 686.46 | 40,202.21 | 62,616.77 | Feb-04 |
| 59 | 712.68 | 26.5 | 686.18 | 40,888.39 | 62,590.27 | Mar-04 |
| 60 | 712.68 | 26.79 | 685.89 | 41,574.28 | 62,563.48 | Apr-04 |
| 61 | 712.68 | 27.09 | 685.59 | 42,259.87 | 62,536.39 | May-04 |
| 62 | 712.68 | 27.39 | 685.29 | 42,945.16 | 62,509.00 | Jun-04 |
| 63 | 712.68 | 27.69 | 684.99 | 43,630.15 | 62,481.31 | Jul-04 |
| 64 | 712.68 | 27.99 | 684.69 | 44,314.84 | 62,453.32 | Aug-04 |

Interest through Sept 28th            630.0086

Discharged Loans Amortization Schedules
49 Palmer

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 7.00% | | $82,702.00 | |
| 1 | 550.22 | 67.79 | 482.43 | 482.43 | 82,634.21 | Jul-01 |
| 2 | 550.22 | 68.19 | 482.03 | 964.46 | 82,566.02 | Aug-01 |
| 3 | 550.22 | 68.58 | 481.64 | 1,446.10 | 82,497.44 | Sep-01 |
| 4 | 550.22 | 68.98 | 481.24 | 1,927.34 | 82,428.46 | Oct-01 |
| 5 | 550.22 | 69.39 | 480.83 | 2,408.17 | 82,359.07 | Nov-01 |
| 6 | 550.22 | 69.79 | 480.43 | 2,888.60 | 82,289.28 | Dec-01 |
| 7 | 550.22 | 70.2 | 480.02 | 3,368.62 | 82,219.08 | Jan-02 |
| 8 | 550.22 | 70.61 | 479.61 | 3,848.23 | 82,148.47 | Feb-02 |
| 9 | 550.22 | 71.02 | 479.2 | 4,327.43 | 82,077.45 | Mar-02 |
| 10 | 550.22 | 71.43 | 478.79 | 4,806.22 | 82,006.02 | Apr-02 |
| 11 | 550.22 | 71.85 | 478.37 | 5,284.59 | 81,934.17 | May-02 |
| 12 | 550.22 | 72.27 | 477.95 | 5,762.54 | 81,861.90 | Jun-02 |
| 13 | 550.22 | 72.69 | 477.53 | 6,240.07 | 81,789.21 | Jul-02 |
| 14 | 550.22 | 73.12 | 477.1 | 6,717.17 | 81,716.09 | Aug-02 |
| 15 | 550.22 | 73.54 | 476.68 | 7,193.85 | 81,642.55 | Sep-02 |
| 16 | 550.22 | 73.97 | 476.25 | 7,670.10 | 81,568.58 | Oct-02 |
| 17 | 550.22 | 74.4 | 475.82 | 8,145.92 | 81,494.18 | Nov-02 |
| 18 | 550.22 | 74.84 | 475.38 | 8,621.30 | 81,419.34 | Dec-02 |
| 19 | 550.22 | 75.27 | 474.95 | 9,096.25 | 81,344.07 | Jan-03 |
| 20 | 550.22 | 75.71 | 474.51 | 9,570.76 | 81,268.36 | Feb-03 |
| 21 | 550.22 | 76.15 | 474.07 | 10,044.83 | 81,192.21 | Mar-03 |
| 22 | 550.22 | 76.6 | 473.62 | 10,518.45 | 81,115.61 | Apr-03 |
| 23 | 550.22 | 77.05 | 473.17 | 10,991.62 | 81,038.56 | May-03 |
| 24 | 550.22 | 77.5 | 472.72 | 11,464.34 | 80,961.06 | Jun-03 |
| 25 | 550.22 | 77.95 | 472.27 | 11,936.61 | 80,883.11 | Jul-03 |
| 26 | 550.22 | 78.4 | 471.82 | 12,408.43 | 80,804.71 | Aug-03 |
| 27 | 550.22 | 78.86 | 471.36 | 12,879.79 | 80,725.85 | Sep-03 |
| 28 | 550.22 | 79.32 | 470.9 | 13,350.69 | 80,646.53 | Oct-03 |
| 29 | 550.22 | 79.78 | 470.44 | 13,821.13 | 80,566.75 | Nov-03 |
| 30 | 550.22 | 80.25 | 469.97 | 14,291.10 | 80,486.50 | Dec-03 |
| 31 | 550.22 | 80.72 | 469.5 | 14,760.60 | 80,405.78 | Jan-04 |
| 32 | 550.22 | 81.19 | 469.03 | 15,229.63 | 80,324.59 | Feb-04 |
| 33 | 550.22 | 81.66 | 468.56 | 15,698.19 | 80,242.93 | Mar-04 |
| 34 | 550.22 | 82.14 | 468.08 | 16,166.27 | 80,160.79 | Apr-04 |
| 35 | 550.22 | 82.62 | 467.6 | 16,633.87 | 80,078.17 | May-04 |
| 36 | 550.22 | 83.1 | 467.12 | 17,100.99 | 79,995.07 | Jun-04 |
| 37 | 550.22 | 83.58 | 466.64 | 17,567.63 | 79,911.49 | Jul-04 |
| 38 | 550.22 | 84.07 | 466.15 | 18,033.78 | 79,827.42 | Aug-04 |
| 39 | 550.22 | 84.56 | 465.66 | 18,499.44 | 79,742.86 | Sep-04 |
| 40 | 550.22 | 85.05 | 465.17 | 18,964.61 | 79,657.81 | Oct-04 |
| 41 | 550.22 | 85.55 | 464.67 | 19,429.28 | 79,572.26 | Nov-04 |
| 42 | 550.22 | 86.05 | 464.17 | 19,893.45 | 79,486.21 | Dec-04 |
| 43 | 550.22 | 86.55 | 463.67 | 20,357.12 | 79,399.66 | Jan-05 |
| 44 | 550.22 | 87.06 | 463.16 | 20,820.28 | 79,312.60 | Feb-05 |

Discharged Loans Amortization Schedules
71 Thompson

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 11.75% | | $76,870.00 | |
| 1 | 775.93 | 23.24 | 752.69 | 752.69 | 76,846.76 | Aug-00 |
| 2 | 775.93 | 23.47 | 752.46 | 1,505.15 | 76,823.29 | Sep-00 |
| 3 | 775.93 | 23.7 | 752.23 | 2,257.38 | 76,799.59 | Oct-00 |
| 4 | 775.93 | 23.93 | 752 | 3,009.38 | 76,775.66 | Nov-00 |
| 5 | 775.93 | 24.17 | 751.76 | 3,761.14 | 76,751.49 | Dec-00 |
| 6 | 775.93 | 24.4 | 751.53 | 4,512.67 | 76,727.09 | Jan-01 |
| 7 | 775.93 | 24.64 | 751.29 | 5,263.96 | 76,702.45 | Feb-01 |
| 8 | 775.93 | 24.89 | 751.04 | 6,015.00 | 76,677.56 | Mar-01 |
| 9 | 775.93 | 25.13 | 750.8 | 6,765.80 | 76,652.43 | Apr-01 |
| 10 | 775.93 | 25.37 | 750.56 | 7,516.36 | 76,627.06 | May-01 |
| 11 | 775.93 | 25.62 | 750.31 | 8,266.67 | 76,601.44 | Jun-01 |
| 12 | 775.93 | 25.87 | 750.06 | 9,016.73 | 76,575.57 | Jul-01 |
| 13 | 775.93 | 26.13 | 749.8 | 9,766.53 | 76,549.44 | Aug-01 |
| 14 | 775.93 | 26.38 | 749.55 | 10,516.08 | 76,523.06 | Sep-01 |
| 15 | 775.93 | 26.64 | 749.29 | 11,265.37 | 76,496.42 | Oct-01 |
| 16 | 775.93 | 26.9 | 749.03 | 12,014.40 | 76,469.52 | Nov-01 |
| 17 | 775.93 | 27.17 | 748.76 | 12,763.16 | 76,442.35 | Dec-01 |
| 18 | 775.93 | 27.43 | 748.5 | 13,511.66 | 76,414.92 | Jan-02 |
| 19 | 775.93 | 27.7 | 748.23 | 14,259.89 | 76,387.22 | Feb-02 |
| 20 | 775.93 | 27.97 | 747.96 | 15,007.85 | 76,359.25 | Mar-02 |
| 21 | 775.93 | 28.25 | 747.68 | 15,755.53 | 76,331.00 | Apr-02 |
| 22 | 775.93 | 28.52 | 747.41 | 16,502.94 | 76,302.48 | May-02 |
| 23 | 775.93 | 28.8 | 747.13 | 17,250.07 | 76,273.68 | Jun-02 |
| 24 | 775.93 | 29.08 | 746.85 | 17,996.92 | 76,244.60 | Jul-02 |
| 25 | 775.93 | 29.37 | 746.56 | 18,743.48 | 76,215.23 | Aug-02 |
| 26 | 775.93 | 29.66 | 746.27 | 19,489.75 | 76,185.57 | Sep-02 |
| 27 | 775.93 | 29.95 | 745.98 | 20,235.73 | 76,155.62 | Oct-02 |
| 28 | 775.93 | 30.24 | 745.69 | 20,981.42 | 76,125.38 | Nov-02 |
| 29 | 775.93 | 30.54 | 745.39 | 21,726.81 | 76,094.84 | Dec-02 |
| 30 | 775.93 | 30.83 | 745.1 | 22,471.91 | 76,064.01 | Jan-03 |
| 31 | 775.93 | 31.14 | 744.79 | 23,216.70 | 76,032.87 | Feb-03 |
| 32 | 775.93 | 31.44 | 744.49 | 23,961.19 | 76,001.43 | Mar-03 |
| 33 | 775.93 | 31.75 | 744.18 | 24,705.37 | 75,969.68 | Apr-03 |
| 34 | 775.93 | 32.06 | 743.87 | 25,449.24 | 75,937.62 | May-03 |
| 35 | 775.93 | 32.37 | 743.56 | 26,192.80 | 75,905.25 | Jun-03 |
| 36 | 775.93 | 32.69 | 743.24 | 26,936.04 | 75,872.56 | Jul-03 |
| 37 | 775.93 | 33.01 | 742.92 | 27,678.96 | 75,839.55 | Aug-03 |
| 38 | 775.93 | 33.33 | 742.6 | 28,421.56 | 75,806.22 | Sep-03 |
| 39 | 775.93 | 33.66 | 742.27 | 29,163.83 | 75,772.56 | Oct-03 |
| 40 | 775.93 | 33.99 | 741.94 | 29,905.77 | 75,738.57 | Nov-03 |
| 41 | 775.93 | 34.32 | 741.61 | 30,647.38 | 75,704.25 | Dec-03 |
| 42 | 775.93 | 34.66 | 741.27 | 31,388.65 | 75,669.59 | Jan-04 |
| 43 | 775.93 | 35 | 740.93 | 32,129.58 | 75,634.59 | Feb-04 |
| 44 | 775.93 | 35.34 | 740.59 | 32,870.17 | 75,599.25 | Mar-04 |
| 45 | 775.93 | 35.69 | 740.24 | 33,610.41 | 75,563.56 | Apr-04 |
| 46 | 775.93 | 36.04 | 739.89 | 34,350.30 | 75,527.52 | May-04 |
| 47 | 775.93 | 36.39 | 739.54 | 35,089.84 | 75,491.13 | Jun-04 |

Discharged Loans Amortization Schedules
71 Thompson

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| 48 | 775.93 | 36.75 | 739.18 | 35,829.02 | 75,454.38 | Jul-04 |
| 49 | 775.93 | 37.11 | 738.82 | 36,567.84 | 75,417.27 | Aug-04 |
| 50 | 775.93 | 37.47 | 738.46 | 37,306.30 | 75,379.80 | Sep-04 |
| 51 | 775.93 | 37.84 | 738.09 | 38,044.39 | 75,341.96 | Oct-04 |
| 52 | 775.93 | 38.21 | 737.72 | 38,782.11 | 75,303.75 | Nov-04 |
| 53 | 775.93 | 38.58 | 737.35 | 39,519.46 | 75,265.17 | Dec-04 |

Interest through Jan 18th          436.1256

Discharged Loans Amortization Schedules
464 Pleasant

| | | Amortization Schedule | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 7.00% | | $107,315.00 | |
| 1 | 713.97 | 87.97 | 626 | 626 | 107,227.03 | Aug-01 |
| 2 | 713.97 | 88.48 | 625.49 | 1,251.49 | 107,138.55 | Sep-01 |
| 3 | 713.97 | 89 | 624.97 | 1,876.46 | 107,049.55 | Oct-01 |
| 4 | 713.97 | 89.51 | 624.46 | 2,500.92 | 106,960.04 | Nov-01 |
| 5 | 713.97 | 90.04 | 623.93 | 3,124.85 | 106,870.00 | Dec-01 |
| 6 | 713.97 | 90.56 | 623.41 | 3,748.26 | 106,779.44 | Jan-02 |
| 7 | 713.97 | 91.09 | 622.88 | 4,371.14 | 106,688.35 | Feb-02 |
| 8 | 713.97 | 91.62 | 622.35 | 4,993.49 | 106,596.73 | Mar-02 |
| 9 | 713.97 | 92.16 | 621.81 | 5,615.30 | 106,504.57 | Apr-02 |
| 10 | 713.97 | 92.69 | 621.28 | 6,236.58 | 106,411.88 | May-02 |
| 11 | 713.97 | 93.23 | 620.74 | 6,857.32 | 106,318.65 | Jun-02 |
| 12 | 713.97 | 93.78 | 620.19 | 7,477.51 | 106,224.87 | Jul-02 |
| 13 | 713.97 | 94.32 | 619.65 | 8,097.16 | 106,130.55 | Aug-02 |
| 14 | 713.97 | 94.88 | 619.09 | 8,716.25 | 106,035.67 | Sep-02 |
| 15 | 713.97 | 95.43 | 618.54 | 9,334.79 | 105,940.24 | Oct-02 |
| 16 | 713.97 | 95.99 | 617.98 | 9,952.77 | 105,844.25 | Nov-02 |
| 17 | 713.97 | 96.55 | 617.42 | 10,570.19 | 105,747.70 | Dec-02 |
| 18 | 713.97 | 97.11 | 616.86 | 11,187.05 | 105,650.59 | Jan-03 |
| 19 | 713.97 | 97.67 | 616.3 | 11,803.35 | 105,552.92 | Feb-03 |
| 20 | 713.97 | 98.24 | 615.73 | 12,419.08 | 105,454.68 | Mar-03 |
| 21 | 713.97 | 98.82 | 615.15 | 13,034.23 | 105,355.86 | Apr-03 |
| 22 | 713.97 | 99.39 | 614.58 | 13,648.81 | 105,256.47 | May-03 |
| 23 | 713.97 | 99.97 | 614 | 14,262.81 | 105,156.50 | Jun-03 |
| 24 | 713.97 | 100.56 | 613.41 | 14,876.22 | 105,055.94 | Jul-03 |
| 25 | 713.97 | 101.14 | 612.83 | 15,489.05 | 104,954.80 | Aug-03 |
| 26 | 713.97 | 101.73 | 612.24 | 16,101.29 | 104,853.07 | Sep-03 |
| 27 | 713.97 | 102.33 | 611.64 | 16,712.93 | 104,750.74 | Oct-03 |
| 28 | 713.97 | 102.92 | 611.05 | 17,323.98 | 104,647.82 | Nov-03 |
| 29 | 713.97 | 103.52 | 610.45 | 17,934.43 | 104,544.30 | Dec-03 |
| 30 | 713.97 | 104.13 | 609.84 | 18,544.27 | 104,440.17 | Jan-04 |
| 31 | 713.97 | 104.74 | 609.23 | 19,153.50 | 104,335.43 | Feb-04 |
| 32 | 713.97 | 105.35 | 608.62 | 19,762.12 | 104,230.08 | Mar-04 |
| 33 | 713.97 | 105.96 | 608.01 | 20,370.13 | 104,124.12 | Apr-04 |
| 34 | 713.97 | 106.58 | 607.39 | 20,977.52 | 104,017.54 | May-04 |
| 35 | 713.97 | 107.2 | 606.77 | 21,584.29 | 103,910.34 | Jun-04 |
| 36 | 713.97 | 107.83 | 606.14 | 22,190.43 | 103,802.51 | Jul-04 |
| 37 | 713.97 | 108.46 | 605.51 | 22,795.94 | 103,694.05 | Aug-04 |
| 38 | 713.97 | 109.09 | 604.88 | 23,400.82 | 103,584.96 | Sep-04 |
| 39 | 713.97 | 109.72 | 604.25 | 24,005.07 | 103,475.24 | Oct-04 |
| 40 | 713.97 | 110.36 | 603.61 | 24,608.68 | 103,364.88 | Nov-04 |
| 41 | 713.97 | 111.01 | 602.96 | 25,211.64 | 103,253.87 | Dec-04 |
| 42 | 713.97 | 111.66 | 602.31 | 25,813.95 | 103,142.21 | Jan-05 |
| 43 | 713.97 | 112.31 | 601.66 | 26,415.61 | 103,029.90 | Feb-05 |
| 44 | 713.97 | 112.96 | 601.01 | 27,016.62 | 102,916.94 | Mar-05 |
| 45 | 713.97 | 113.62 | 600.35 | 27,616.97 | 102,803.32 | Apr-05 |
| 46 | 713.97 | 114.28 | 599.69 | 28,216.66 | 102,689.04 | May-05 |

Interest through June 15th          295.4068

Discharged Loans Amortization Schedules
328 Gilbert

| Amortization Schedule | | | | | |
|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 11.25% | | $59,250.00 | |
| 1 | 575.47 | 20 | 555.47 | 555.47 | 59,230.00 | May-00 |
| 2 | 575.47 | 20.19 | 555.28 | 1,110.75 | 59,209.81 | Jun-00 |
| 3 | 575.47 | 20.38 | 555.09 | 1,665.84 | 59,189.43 | Jul-00 |
| 4 | 575.47 | 20.57 | 554.9 | 2,220.74 | 59,168.86 | Aug-00 |
| 5 | 575.47 | 20.76 | 554.71 | 2,775.45 | 59,148.10 | Sep-00 |
| 6 | 575.47 | 20.96 | 554.51 | 3,329.96 | 59,127.14 | Oct-00 |
| 7 | 575.47 | 21.15 | 554.32 | 3,884.28 | 59,105.99 | Nov-00 |
| 8 | 575.47 | 21.35 | 554.12 | 4,438.40 | 59,084.64 | Dec-00 |
| 9 | 575.47 | 21.55 | 553.92 | 4,992.32 | 59,063.09 | Jan-01 |
| 10 | 575.47 | 21.75 | 553.72 | 5,546.04 | 59,041.34 | Feb-01 |
| 11 | 575.47 | 21.96 | 553.51 | 6,099.55 | 59,019.38 | Mar-01 |
| 12 | 575.47 | 22.16 | 553.31 | 6,652.86 | 58,997.22 | Apr-01 |
| 13 | 575.47 | 22.37 | 553.1 | 7,205.96 | 58,974.85 | May-01 |
| 14 | 575.47 | 22.58 | 552.89 | 7,758.85 | 58,952.27 | Jun-01 |
| 15 | 575.47 | 22.79 | 552.68 | 8,311.53 | 58,929.48 | Jul-01 |
| 16 | 575.47 | 23.01 | 552.46 | 8,863.99 | 58,906.47 | Aug-01 |
| 17 | 575.47 | 23.22 | 552.25 | 9,416.24 | 58,883.25 | Sep-01 |
| 18 | 575.47 | 23.44 | 552.03 | 9,968.27 | 58,859.81 | Oct-01 |
| 19 | 575.47 | 23.66 | 551.81 | 10,520.08 | 58,836.15 | Nov-01 |
| 20 | 575.47 | 23.88 | 551.59 | 11,071.67 | 58,812.27 | Dec-01 |
| 21 | 575.47 | 24.1 | 551.37 | 11,623.04 | 58,788.17 | Jan-02 |
| 22 | 575.47 | 24.33 | 551.14 | 12,174.18 | 58,763.84 | Feb-02 |
| 23 | 575.47 | 24.56 | 550.91 | 12,725.09 | 58,739.28 | Mar-02 |
| 24 | 575.47 | 24.79 | 550.68 | 13,275.77 | 58,714.49 | Apr-02 |
| 25 | 575.47 | 25.02 | 550.45 | 13,826.22 | 58,689.47 | May-02 |
| 26 | 575.47 | 25.26 | 550.21 | 14,376.43 | 58,664.21 | Jun-02 |
| 27 | 575.47 | 25.49 | 549.98 | 14,926.41 | 58,638.72 | Jul-02 |
| 28 | 575.47 | 25.73 | 549.74 | 15,476.15 | 58,612.99 | Aug-02 |
| 29 | 575.47 | 25.97 | 549.5 | 16,025.65 | 58,587.02 | Sep-02 |
| 30 | 575.47 | 26.22 | 549.25 | 16,574.90 | 58,560.80 | Oct-02 |
| 31 | 575.47 | 26.46 | 549.01 | 17,123.91 | 58,534.34 | Nov-02 |
| 32 | 575.47 | 26.71 | 548.76 | 17,672.67 | 58,507.63 | Dec-02 |
| 33 | 575.47 | 26.96 | 548.51 | 18,221.18 | 58,480.67 | Jan-03 |
| 34 | 575.47 | 27.21 | 548.26 | 18,769.44 | 58,453.46 | Feb-03 |
| 35 | 575.47 | 27.47 | 548 | 19,317.44 | 58,425.99 | Mar-03 |
| 36 | 575.47 | 27.73 | 547.74 | 19,865.18 | 58,398.26 | Apr-03 |
| 37 | 575.47 | 27.99 | 547.48 | 20,412.66 | 58,370.27 | May-03 |
| 38 | 575.47 | 28.25 | 547.22 | 20,959.88 | 58,342.02 | Jun-03 |
| 39 | 575.47 | 28.51 | 546.96 | 21,506.84 | 58,313.51 | Jul-03 |
| 40 | 575.47 | 28.78 | 546.69 | 22,053.53 | 58,284.73 | Aug-03 |
| 41 | 575.47 | 29.05 | 546.42 | 22,599.95 | 58,255.68 | Sep-03 |
| 42 | 575.47 | 29.32 | 546.15 | 23,146.10 | 58,226.36 | Oct-03 |
| 43 | 575.47 | 29.6 | 545.87 | 23,691.97 | 58,196.76 | Nov-03 |
| 44 | 575.47 | 29.88 | 545.59 | 24,237.56 | 58,166.88 | Dec-03 |
| 45 | 575.47 | 30.16 | 545.31 | 24,782.87 | 58,136.72 | Jan-04 |
| 46 | 575.47 | 30.44 | 545.03 | 25,327.90 | 58,106.28 | Feb-04 |
| 47 | 575.47 | 30.72 | 544.75 | 25,872.65 | 58,075.56 | Mar-04 |

Discharged Loans Amortization Schedules
328 Gilbert

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| 48 | 575.47 | 31.01 | 544.46 | 26,417.11 | 58,044.55 | Apr-04 |
| 49 | 575.47 | 31.3 | 544.17 | 26,961.28 | 58,013.25 | May-04 |
| 50 | 575.47 | 31.6 | 543.87 | 27,505.15 | 57,981.65 | Jun-04 |
| 51 | 575.47 | 31.89 | 543.58 | 28,048.73 | 57,949.76 | Jul-04 |
| 52 | 575.47 | 32.19 | 543.28 | 28,592.01 | 57,917.57 | Aug-04 |
| 53 | 575.47 | 32.49 | 542.98 | 29,134.99 | 57,885.08 | Sep-04 |
| 54 | 575.47 | 32.8 | 542.67 | 29,677.66 | 57,852.28 | Oct-04 |
| 55 | 575.47 | 33.1 | 542.37 | 30,220.03 | 57,819.18 | Nov-04 |
| 56 | 575.47 | 33.42 | 542.05 | 30,762.08 | 57,785.76 | Dec-04 |
| 57 | 575.47 | 33.73 | 541.74 | 31,303.82 | 57,752.03 | Jan-05 |
| 58 | 575.47 | 34.04 | 541.43 | 31,845.25 | 57,717.99 | Feb-05 |
| 59 | 575.47 | 34.36 | 541.11 | 32,386.36 | 57,683.63 | Mar-05 |
| 60 | 575.47 | 34.69 | 540.78 | 32,927.14 | 57,648.94 | Apr-05 |
| 61 | 575.47 | 35.01 | 540.46 | 33,467.60 | 57,613.93 | May-05 |
| 62 | 575.47 | 35.34 | 540.13 | 34,007.73 | 57,578.59 | Jun-05 |
| 63 | 575.47 | 35.67 | 539.8 | 34,547.53 | 57,542.92 | Jul-05 |
| 64 | 575.47 | 36.01 | 539.46 | 35,086.99 | 57,506.91 | Aug-05 |

Interest through Sept 11          194.9721

Discharged Loans Amortization Schedules
121 Cedar

| Amortization Schedule | | | | | | |
|---|---|---|---|---|---|---|
| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
| | | | 10.65% | | $89,954.00 | |
| 1 | 832.95 | 34.61 | 798.34 | 798.34 | 89,919.39 | Mar-00 |
| 2 | 832.95 | 34.92 | 798.03 | 1,596.37 | 89,884.47 | Apr-00 |
| 3 | 832.95 | 35.23 | 797.72 | 2,394.09 | 89,849.24 | May-00 |
| 4 | 832.95 | 35.54 | 797.41 | 3,191.50 | 89,813.70 | Jun-00 |
| 5 | 832.95 | 35.85 | 797.1 | 3,988.60 | 89,777.85 | Jul-00 |
| 6 | 832.95 | 36.17 | 796.78 | 4,785.38 | 89,741.68 | Aug-00 |
| 7 | 832.95 | 36.49 | 796.46 | 5,581.84 | 89,705.19 | Sep-00 |
| 8 | 832.95 | 36.82 | 796.13 | 6,377.97 | 89,668.37 | Oct-00 |
| 9 | 832.95 | 37.14 | 795.81 | 7,173.78 | 89,631.23 | Nov-00 |
| 10 | 832.95 | 37.47 | 795.48 | 7,969.26 | 89,593.76 | Dec-00 |
| 11 | 832.95 | 37.81 | 795.14 | 8,764.40 | 89,555.95 | Jan-01 |
| 12 | 832.95 | 38.14 | 794.81 | 9,559.21 | 89,517.81 | Feb-01 |
| 13 | 832.95 | 38.48 | 794.47 | 10,353.68 | 89,479.33 | Mar-01 |
| 14 | 832.95 | 38.82 | 794.13 | 11,147.81 | 89,440.51 | Apr-01 |
| 15 | 832.95 | 39.17 | 793.78 | 11,941.59 | 89,401.34 | May-01 |
| 16 | 832.95 | 39.51 | 793.44 | 12,735.03 | 89,361.83 | Jun-01 |
| 17 | 832.95 | 39.86 | 793.09 | 13,528.12 | 89,321.97 | Jul-01 |
| 18 | 832.95 | 40.22 | 792.73 | 14,320.85 | 89,281.75 | Aug-01 |
| 19 | 832.95 | 40.57 | 792.38 | 15,113.23 | 89,241.18 | Sep-01 |
| 20 | 832.95 | 40.93 | 792.02 | 15,905.25 | 89,200.25 | Oct-01 |
| 21 | 832.95 | 41.3 | 791.65 | 16,696.90 | 89,158.95 | Nov-01 |
| 22 | 832.95 | 41.66 | 791.29 | 17,488.19 | 89,117.29 | Dec-01 |
| 23 | 832.95 | 42.03 | 790.92 | 18,279.11 | 89,075.26 | Jan-02 |
| 24 | 832.95 | 42.41 | 790.54 | 19,069.65 | 89,032.85 | Feb-02 |
| 25 | 832.95 | 42.78 | 790.17 | 19,859.82 | 88,990.07 | Mar-02 |
| 26 | 832.95 | 43.16 | 789.79 | 20,649.61 | 88,946.91 | Apr-02 |
| 27 | 832.95 | 43.55 | 789.4 | 21,439.01 | 88,903.36 | May-02 |
| 28 | 832.95 | 43.93 | 789.02 | 22,228.03 | 88,859.43 | Jun-02 |
| 29 | 832.95 | 44.32 | 788.63 | 23,016.66 | 88,815.11 | Jul-02 |
| 30 | 832.95 | 44.72 | 788.23 | 23,804.89 | 88,770.39 | Aug-02 |
| 31 | 832.95 | 45.11 | 787.84 | 24,592.73 | 88,725.28 | Sep-02 |
| 32 | 832.95 | 45.51 | 787.44 | 25,380.17 | 88,679.77 | Oct-02 |
| 33 | 832.95 | 45.92 | 787.03 | 26,167.20 | 88,633.85 | Nov-02 |
| 34 | 832.95 | 46.32 | 786.63 | 26,953.83 | 88,587.53 | Dec-02 |
| 35 | 832.95 | 46.74 | 786.21 | 27,740.04 | 88,540.79 | Jan-03 |
| 36 | 832.95 | 47.15 | 785.8 | 28,525.84 | 88,493.64 | Feb-03 |
| 37 | 832.95 | 47.57 | 785.38 | 29,311.22 | 88,446.07 | Mar-03 |
| 38 | 832.95 | 47.99 | 784.96 | 30,096.18 | 88,398.08 | Apr-03 |
| 39 | 832.95 | 48.42 | 784.53 | 30,880.71 | 88,349.66 | May-03 |
| 40 | 832.95 | 48.85 | 784.1 | 31,664.81 | 88,300.81 | Jun-03 |
| 41 | 832.95 | 49.28 | 783.67 | 32,448.48 | 88,251.53 | Jul-03 |
| 42 | 832.95 | 49.72 | 783.23 | 33,231.71 | 88,201.81 | Aug-03 |
| 43 | 832.95 | 50.16 | 782.79 | 34,014.50 | 88,151.65 | Sep-03 |
| 44 | 832.95 | 50.6 | 782.35 | 34,796.85 | 88,101.05 | Oct-03 |
| 45 | 832.95 | 51.05 | 781.9 | 35,578.75 | 88,050.00 | Nov-03 |
| 46 | 832.95 | 51.51 | 781.44 | 36,360.19 | 87,998.49 | Dec-03 |
| 47 | 832.95 | 51.96 | 780.99 | 37,141.18 | 87,946.53 | Jan-04 |

Discharged Loans Amortization Schedules
121 Cedar

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|-----|-----------------|-----------|----------|----------------|---------|--------|
| — Amortization Schedule | | | | | | |

| Pmt | Monthly Payment | Principal | Interest | Total Interest | Balance | |
|-----|-----------------|-----------|----------|----------------|-----------|--------|
| 48 | 832.95 | 52.42 | 780.53 | 37,921.71 | 87,894.11 | Feb-04 |
| 49 | 832.95 | 52.89 | 780.06 | 38,701.77 | 87,841.22 | Mar-04 |
| 50 | 832.95 | 53.36 | 779.59 | 39,481.36 | 87,787.86 | Apr-04 |
| 51 | 832.95 | 53.83 | 779.12 | 40,260.48 | 87,734.03 | May-04 |
| 52 | 832.95 | 54.31 | 778.64 | 41,039.12 | 87,679.72 | Jun-04 |
| 53 | 832.95 | 54.79 | 778.16 | 41,817.28 | 87,624.93 | Jul-04 |
| 54 | 832.95 | 55.28 | 777.67 | 42,594.95 | 87,569.65 | Aug-04 |
| 55 | 832.95 | 55.77 | 777.18 | 43,372.13 | 87,513.88 | Sep-04 |
| 56 | 832.95 | 56.26 | 776.69 | 44,148.82 | 87,457.62 | Oct-04 |
| 57 | 832.95 | 56.76 | 776.19 | 44,925.01 | 87,400.86 | Nov-04 |
| 58 | 832.95 | 57.27 | 775.68 | 45,700.69 | 87,343.59 | Dec-04 |
| 59 | 832.95 | 57.78 | 775.17 | 46,475.86 | 87,285.81 | Jan-05 |
| 60 | 832.95 | 58.29 | 774.66 | 47,250.52 | 87,227.52 | Feb-05 |
| 61 | 832.95 | 58.81 | 774.14 | 48,024.66 | 87,168.71 | Mar-05 |
| 62 | 832.95 | 59.33 | 773.62 | 48,798.28 | 87,109.38 | Apr-05 |
| 63 | 832.95 | 59.85 | 773.1 | 49,571.38 | 87,049.53 | May-05 |
| 64 | 832.95 | 60.39 | 772.56 | 50,343.94 | 86,989.14 | Jun-05 |
| 65 | 832.95 | 60.92 | 772.03 | 51,115.97 | 86,928.22 | Jul-05 |
| 66 | 832.95 | 61.46 | 771.49 | 51,887.46 | 86,866.76 | Aug-05 |
| 67 | 832.95 | 62.01 | 770.94 | 52,658.40 | 86,804.75 | Sep-05 |

Interest through Oct 26th          658.527