| Purchase Date | Purchase Price | Closing Date | Sales Price | Mortgage Amount | Lending Institution | IOLTA Ch. # | Payee | Amount | Memo Section of IOLTA Check | Evidence of Fraud | Foreclosure |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/98 | $20,000 | 8/6/1998 | $75,000 | $60,000 | Option One | 4007 | ELLIOT BEALS | $ 7,000.00 | Net Sales Proceeds 34-36 Grove St. Spfls. MA | Co-conspirator testimony | |
| | | 8/6/1998 | | | | 4008 | Elliott Beals, George Petropoulos | $ 4,000.00 | Escrow funds returned | Lack of seasoning | |
| | | 8/6/1998 | | | | 4010 | GEORGE A. PETROPOULOS | $ 7,000.00 | Sales proceeds 34-36 Grove St, Spfld | Bogus down payment | |
| | | 8/6/1998 | | | | 4014 | MARK MCCARTHY | $ 1,700.00 | 34-36 Grove Street, Spfld | False second mortgage | |
| | | 8/6/1998 | | | | 4015 | MICHAEL H. BERGDOLL | $ 7,000.00 | Net proceeds 34-36 Grove St | | |
| | | 8/6/1998 | | | | 4017 | ELLIOT BEALS | $ 7,696.61 | Net Sales Proceeds 34-36 Grove St. Spfls. MA | | |
| | | 8/6/1998 | | | | 4018 | GEORGE A. PETROPOULOS | $ 7,696.61 | Sales proceeds 34-36 Grove St, Spfld | | |
| | | 8/6/1998 | | | | 4019 | MICHAEL H. BERGDOLL | $ 7,096.60 | Net proceeds 34-36 Grove St | | |
| 09/25/97 | $36,000 | 8/14/1998 | $105,000 | $84,000 | Option One | 4041 | LEROY'S MANAGEMENT SERVICES, INC. | $ 79,095.94 | Net Sales Proceeds 179 Bloomfield St., Spfld. MA | Co-conspirator testimony | No |
| | | | | | | | | | | Lack of seasoning | |
| | | | | | | | | | | Bogus down payment | |
| | | | | | | | | | | False second mortgage | |
| 03/19/98 | $41,000 | 8/14/1998 | | $58,500 | Option One | 4049 | ELLIOT BEALS | $ 7,000.00 | Net Sales Proceeds 23-25 KnoxSt. Spfld. MA | Co-conspirator testimony | Yes |
| | | 8/14/1998 | | | | 4050 | ELLIOT BEALS | $ 8,000.00 | Net Sales Proceeds 23-25 KnoxSt. Spfld. MA | Lack of seasoning | |
| | | 8/14/1998 | | | | 4051 | ELLIOT BEALS | $ 38,288.34 | Net Sales Proceeds 23-25 KnoxSt. Spfld. MA | Bogus down payment | |
| | | 8/14/1998 | | | | 4053 | ALBERT V. INNARELLI, ESQ. | $ 1,800.00 | | | |
| 07/01/98 | $30,000 | 8/26/1998 | $68,000 | $51,000 | Equicredit | 4081 | STANLEY KOMACK | $ 700.00 | Seller Legal Fees - 178 Jasper Street | Co-conspirator testimony | Yes |
| | | 8/26/1998 | | | | 4082 | ELLIOT BEALS, TRUSTEE | $ 7,632.61 | | Lack of seasoning | |
| | | 8/26/1998 | | | | 4083 | ELLIOT BEALS, TRUSTEE | $ 7,632.61 | | False down payment | |
| | | 8/26/1998 | | | | 4084 | ELLIOT BEALS, TRUSTEE | $ 7,632.61 | | Bogus second mortgage | |
| | | 8/26/1998 | | | | 4085 | GEORGE A. PETROPOULOS | $ 7,499.27 | | | |
| | | 8/26/1998 | | | | 4086 | GEORGE A. PETROPOULOS | $ 7,499.27 | | | |
| | | 8/26/1998 | | | | 4087 | CHRISTINE S. BARCH | $ 8,499.27 | | | |
| 04/21/98 | $52,500 | 9/11/1998 | $75,000 | $60,000 | Option One | 4138 | EquiCredit Corporation of America | $ 53,385.03 | Mortgage Payoff 130 Norfolk St. Spfld. MA | Co-conspirator testimony | No |
| | | 9/11/1998 | | | | 4146 | ELLIOT BEALS | $ 831.02 | Net Sales Proceeds 130 Norfolk St., Spfld. MA | Lack of seasoning | |
| | | 9/11/1998 | | | | 4147 | GEORGE A. PETROPOULOS | $ 831.02 | Sales proceeds 130 Norfolk St, Spfld, MA | Bogus down payment | |
| | | 9/11/1998 | | | | 4148 | MARK MCCARTHY | $ 831.02 | Net Sales Proceeds 130 Norfolk St. Spfld. MA | False second mortgage | |
| 06/28/98 | $20,200 | 9/30/1998 | $55,000 | $41,250 | Equicredit | 4217 | ELLIOT BEALS | $ 9,337.18 | *194 Tyler* | Co-conspirator testimony | No |
| | | 9/30/1998 | | | | 4218 | ELLIOT BEALS | $ 9,337.18 | *194 Tyler* | Lack of seasoning | |
| | | 9/30/1998 | | | | 4219 | GEORGE A. PETROPOULOS | $ 9,337.18 | *194 Tyler* | Bogus down payment | |
| | | 9/30/1998 | | | | 4220 | GEORGE A. PETROPOULOS | $ 9,337.18 | *194 Tyler* | False income figures | |
| 07/29/98 | $28,000 | 10/13/1998 | $73,000 | $54,750 | Equicredit | 4271 | NATIONAL CITY MORTGAGE | $ 1,095.00 | 534 Armory Street | Co-conspirator testimony | No |
| | | 10/13/1998 | | | | 4272 | GEORGE A. PETROPOULOS | $ 43,252.85 | Sales proceeds 534 Armory St, Spfld, MA | Lack of seasoning | |
| | | 10/13/1998 | | | | 4273 | GEORGE A. PETROPOULOS | $ 7,000.00 | Sales proceeds 534 Armory St, Spfld, MA | Bogus down payment | |
| | | 10/23/1998 | | | | 4329 | Albert V. Innarelli | $ 500.00 | Legal Fee -Armory Street Closing | | |
| 10/29/98 | $30,000 | 10/29/1998 | $74,000 | $55,500 | Equicredit | 4339 | Elibette Hernandez | $ 3,000.00 | *Buyer of 32-34 Ozark Street* | Co-conspirator testimony | Yes |
| | | 10/29/1998 | | | | 4341 | Gerald B Berg | $ 500.00 | Legal Fee Ozark Street | Lack of seasoning | |
| | | 10/29/1998 | | | | 4346 | MARK MCCARTHY | $ 4,700.00 | | False down payment | |
| | | 10/29/1998 | | | | 4356 | Castle Advisors, Inc. | $ 20,838.94 | Net Proceeds 32-34 Ozark Street | Bogus second mortgage | |
| | | 11/10/1998 | | | | 4398 | Advanta Mortgage Corp. | $ 20,838.94 | Net Proceeds 32-34 Ozark Street | Money back to buyer | |
| 10/23/98 | $26,000 | 12/1/1998 | $75,000 | $60,000 | Option One | 4462 | GEORGE A. PETROPOULOS | $ 2,800.00 | *240-242 College Street* | Co-conspirator testimony | |
| | | 12/1/1998 | | | | 4464 | ELLIOT BEALS. | $ 7,000.00 | Net Sales Proceeds 240-242 College St., Spfld. MA | False down payment | |
| | | 12/1/1998 | | | | 4465 | ELLIOT. BEALS. | $ 3,300.00 | Net Sales Proceeds 240-242 College St., Spfld. MA | Bogus second mortgage | |
| | | 12/1/1998 | | | | 4467 | Michael Bergdoll | $ 8,302.15 | Net Proceeds 240-242 College Street | | |
| | | 12/1/1998 | | | | 4468 | Pasquale Romeo | $ 8,302.15 | Net Proceeds 240-242 College Street | | |
| | | 12/2/1998 | | | | 4478 | ELLIOT BEALS | $ 7,163.83 | Net Sales Proceeds 240-242 College St., Spfld. MA | | |
| 12/11/98 | $23,000 | 12/11/1998 | $60,000 | $39,000 | One Stop Mortgage | 4504 | Albert V. Innarelli | $ 1,250.00 | *169 Lebanon* | Co-conspirator testimony | Yes |
| | | 12/11/1998 | | | | 4505 | CARL ANDERSON | $ 23,000.00 | *169 Lebanon* | False down payment | |
| | | 12/11/1998 | | | | 4506 | VICTORY REALTY TRUST, INC. | $ 9,816.45 | *169 Lebanon* | Bogus second mortgage | |
| | | 12/11/1998 | | | | 4507 | SPRINGFIELD MORTGAGE CORPORATION | $ 1,560.00 | *169 Lebanon* | Undisclosed broker interest | |

| Date1 | Amt1 | Date2 | Amt2 | Amt3 | Lender | Check# | Payee | Amount | Memo | Notes | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/98 | $12,950 | 12/22/1998 | $80,000 | $64,000 | Equicredit | 4547 | Jose Rivera | $ 2,000.00 | Buyer of 134 White | Co-conspirator testimony | Yes |
| | | 12/22/1998 | | | | 4548 | Michael Bergdoll | $ 12,686.84 | Net Proceeds | Lack of seasoning | |
| | | 12/22/1998 | | | | 4549 | Pasquale Romeo | $ 12,686.84 | Net Proceeds | False down payment | |
| | | 12/22/1998 | | | | 4550 | ELLIOT BEALS | $ 2,126.00 | Net Sales Proceeds | Bogus second mortgage | |
| | | 12/22/1998 | | | | 4551 | GEORGE A. PETROPOULOS | $ 2,126.00 | | Money back to buyer | |
| | | 12/22/1998 | | | | 4560 | CARRELLA BEALS | $ 1,944.00 | | | |
| | | 12/29/1998 | $60,000 | $48,000 | Equicredit | 4578 | LEROY'S MANAGEMENT SERVICES, INC. | | VOID: Net Sales Proceeds 29 Wait Street | Co-conspiratory testimony | |
| | | 12/29/1998 | | | | 4579 | Albert V. Innarelli | | VOID: Legal Fee Wait Street | False down payment | |
| | | 12/29/1998 | | | | 4580 | LEROY'S MANAGEMENT SERVICES, INC. | | VOID: Net Sales Proceeds 29 Wait Street | Bogus second mortgage | |
| | | 12/29/1998 | | | | 4583 | Eurodina and Angel Ramos | $ 322.00 | | | |
| | | 12/29/1998 | | | | 4584 | MARK MCCARTHY | $ 12,505.56 | Net Sales Proceeds 29 Wait Street | | |
| 10/29/98 | $17,000 | 1/14/1999 | $58,000 | $52,200 | Equicredit | 4631 | AUBREY L. RIPPY | $ 1,500.00 | Re: 45 Andrew St. *(Buyer)* | Co-conspirator testimony | Yes |
| | | 1/14/1999 | | | | 4632 | ELLIOT BEALS | $ 6,870.71 | Re: 45 Andrew St. | Lack of seasoning | |
| | | 1/14/1999 | | | | 4633 | WILFRED CHANGASIE' | $ 2,760.00 | Re; 45 Andrew St.' | False down payment | |
| | | 1/14/1999 | | | | 4634 | ELLIOT BEALS | $ 3,435.36 | Re: 45 Andrew St. | Bogus second mortgage | |
| | | 1/14/1999 | | | | 4635 | GEORGE A. PETROPOULOS | $ 6,870.71 | Re: 45 Andrew St. | Money back to buyer | |
| | | 1/14/1999 | | | | 4636 | GEORGE A. PETROPOULOS | $ 6,870.71 | Re: 45 Andrew St. | | |
| 11/06/98 | $37,000 | 11/7/1998 | $90,000 | $67,500 | Equicredit | 4388 | Harman Law Office, Atty. for FHLMC | $ 33,634.87 | Net Sales proceeds 175 Bloomfield Street | Co-conspirator testimony | Yes |
| | | 1/14/1999 | | | | 4638 | GEORGE A. PETROPOULOS | $ 8,968.55 | Re: 175 Bloomfield St. | Lack of seasoning | |
| | | 1/14/1999 | | | | 4639 | GEORGE A. PETROPOULOS | $ 8,968.55 | Re: 175 Bloomfield St. | False down payment | |
| | | 1/14/1999 | | | | 4640 | GEORGE A. PETROPOULOS | $ 8,968.55 | Re: 175 Bloomfield St. | Bogus second mortgage | |
| | | 1/14/1999 | | | | 4641 | GEORGE A. PETROPOULOS | $ 8,968.55 | Re: 175 Bloomfield St. | Money back to buyer | |
| | | 1/14/1999 | | | | 4642 | GEORGE A. PETROPOULOS | $ 8,968.55 | Re: 175 Bloomfield St. | | |
| | | 1/14/1999 | | | | 4643 | GEORGE A. PETROPOULOS | $ 8,968.55 | Re: 175 Bloomfield St. | | |
| | | 1/14/1999 | | | | 4644 | GEORGE A. PETROPOULOS | $ 8,968.55 | Re: 175 Bloomfield St/ | | |
| | | 1/14/1999 | | | | 4645 | Albert V. Innarelli | $ 3,000.00 | Legal Fee - Closings | | |
| 11/26/97 | $30,000 | 1/15/1999 | $65,000 | $61,310 | Equicredit | 4647 | ELLIOT BEALS | | VOID: Loan Proceeds 138 Jasper St. | Co-conspirator testimony | |
| | | 1/15/1999 | | | | 4651 | LUZ M. MASSO | $ 498.77 | Settlement Charges 138 Jasper St. | Lack of seasoning | |
| | | 1/15/1999 | | | | 4652 | CARRELLA BEALS | | VOID: | False down payment | |
| | | 1/15/1999 | | | | 4653 | LUZ M. MASSO | $ 6,800.00 | Buyer of 138 Jasper | Bogus second mortgage | |
| | | | | | | | | | | Money back to buyer | |
| 01/20/99 | $38,000 | 1/20/1999 | $84,000 | $63,000 | Equicredit | 4661 | GEORGE A. PETROPOULOS | $ 8,330.30 | Re: 271 OAK GROVE | Co-conspirator testimony | |
| | | 1/20/1999 | | | | 4662 | JOSE DELGADO | $ 2,500.00 | | Lack of seasoning | |
| | | 1/20/1999 | | | | 4663 | ELLIOTT BEALS | $ 8,330.30 | 271 OAK GROVE | False bank statements | |
| | | 1/20/1999 | | | | 4672 | Albert V. Innarelli | $ 2,200.00 | Legal Fee | False wage information | |
| | | | | | | | | | | Bogus second mortgage | |
| 10/27/98 | $24,000 | 1/26/1999 | $61,000 | $46,300 | Equicredit | 4674 | GEORGE A. PETROPOULOS | $ 9,000.00 | 49 MONTROSE STREEET | Co-conspirator testimony | Yes |
| | | 1/26/1999 | | | | 4675 | GEORGE PETROPOULOS | $ 3,459.02 | 49 MONTROSE STREET | Lack of seasoning | |
| | | 1/26/1999 | | | | 4676 | Michael Bergdoll | $ 6,379.51 | Net Proceeds 49 MONTROSE | False down payment | |
| | | 1/26/1999 | | | | 4677 | Pasquale Romeo | $ 6,079.51 | Net Proceeds 49 MONTROSE STREET | | |
| | | 1/26/1999 | | | | 4678 | CARRELLA BEALS | $ 3,229.51 | | | |
| | | 1/26/1999 | | | | 4680 | ELLIOTT BEALS | $ 6,229.51 | 49 MONTROSE STREET | | |
| 03/04/98 | $58,000 | 2/2/1999 | $65,000 | $54,650 | Equicredit | 4708 | CARRELLA BEALS | | VOID: Net Sales Proceeds 45 Monroe St. | Co-conspirator testimony | Yes |
| | | 2/2/1999 | | | | 4717 | CARRELLA BEALS | | VOID: Net Sales Proceeds 45 Monroe St. | Lack of seasoning | |
| | | 2/2/1999 | | | | 4719 | FEC Mortgage Corp. | $ 36,049.61 | Payoff Loan # 102773 45 Monroe Street | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| | | 2/2/1999 | | | | 4726 | Albert V. Innarelli, Esq | $ 500.00 | Legal Fee | | |
| 07/07/97 | $4,000 | 2/4/1999 | $73,000 | $58,400 | Option One | 4737 | ELLIOT BEALS | $ 7,500.00 | 52 mapledell St. | Co-conspirator testimony | Yes |
| | | 2/4/1999 | | | | 4738 | GEORGE A. PETROPOULOS | $ 9,000.00 | 52 Mapledell St. | False down payment | |
| | | 2/4/1999 | | | | 4739 | CARRELLA BEALS | $ 5,457.96 | 52 Mapledell St. | Bogus second mortgage | |
| | | 2/4/1999 | | | | 4740 | ELLIOT BEALS | $ 9,000.00 | 52 mapledell St. | | |
| | | 2/4/1999 | | | | 4741 | GEORGE A. PETROPOULOS | $ 9,000.00 | 52 Mapledell St. | | |
| | | 2/4/1999 | | | | 4742 | ELLIOT BEALS | $ 3,750.00 | 52 mapledell St. | | |
| | | 2/4/1999 | | | | 4743 | GEORGE A. PETROPOULOS | $ 7,707.96 | 52 Mapledell St. | | |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/99 | $25,000 | 2/25/1999 | $62,000 | $49,600 | Equicredit | 4794 | Mark Beglane, Atty. for John Ricci | $ 23,000.00 | Payoff mortgage on 17 Lillian Street | Co-conspirator testimony | No |
| | | 2/25/1999 | | | | 4795 | AUBREY L. RIPPY | $ 3,500.00 | | Lack of seasoning | |
| | | 2/25/1999 | | | | 4797 | MARK MCCARTHY | $ 1,000.00 | | False down payment | |
| | | 2/25/1999 | | | | 4810 | Kim Vogel | $ 21,690.79 | Net Sales Proceeds 17 Lillian Street | Bogus second mortgage | |
| | | 2/25/1999 | | | | 4811 | CHRISTINE S. BARCH | $ 4,104.76 | | | |
| 03/05/99 | $18,750 | 3/5/1999 | $61,000 | $45,700 | Equicredit | 4838 | Edgar Campos | $ 3,500.00 | *Buyer of 33-35 Genesee* | Co-conspirator testimony | No |
| | | 3/5/1999 | | | | 4839 | GEORGE PETROPOULOS | $ 4,152.22 | 33-35 Genesee STREET | Lack of seasoning | |
| | | 3/5/1999 | | | | 4840 | Michael Bergdoll | $ 4,151.11 | Net Proceeds 33-35 Genesee Street | False down payment | |
| | | 3/5/1999 | | | | 4841 | MICHAEL H. BERGDOLL | $ 1,050.00 | Net proceeds 33-35 Genesee Street | Money back to buyer | |
| | | 3/5/1999 | | | | 4842 | Pasquale Romeo | $ 4,151.11 | Net Proceeds 33-35 GENESEE STREET | | |
| | | 3/5/1999 | | | | 4851 | Albert V. Innarelli | $ 600.00 | Legal Fee - Closings | | |
| | | 3/9/1999 | | | | 4858 | ELLIOT BEALS | $ 5,202.22 | 33-35 Genesee | | |
| | | 11/10/1999 | | | | 7014 | Edgar Campos | $ 4,000.00 | 33-35 Genesee Street | | |
| 09/25/98 | $15,200 | 3/9/1999 | $60,000 | $42,000 | Equicredit | 4860 | Wanda E. Otero | $ 2,000.00 | *Buyer of 86 Calhoun* | Co-conspirator testimony | Yes |
| | | 3/9/1999 | | | | 4862 | DAVID YOUNG, ESQ. | $ 725.00 | 86 Calhoun | Lack of seasoning | |
| | | 3/9/1999 | | | | 4863 | ELLIOT BEALS | $ 4,812.50 | 86 Calhoun Street | False bank statements | |
| | | 3/9/1999 | | | | 4864 | GEORGE PETROPOULOS | $ 9,575.00 | 86 Calhoun Street | False wage information | |
| | | 3/9/1999 | | | | 4865 | Michael Bergdoll | $ 8,125.00 | Net Proceeds 86 Calhoun Street | Bogus second mortgage | |
| | | 3/9/1999 | | | | 4866 | Pasquale Romeo | $ 7,675.00 | Net Proceeds 86 Calhoun Street | Money back to buyer | |
| 07/23/91 | $42,000 | 3/11/1999 | $75,000 | $63,600 | Equicredit | 4873 | FLEET MORTGAGE GROUP | $ 35,332.90 | Payoff Loan # 70127254 | Co-conspirator testimony | Yes |
| | | 3/11/1999 | | | | 4877 | Pasquale Romeo | $ 19,509.02 | Net Proceeds 206 KING STREET | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| 02/25/99 | $34,000 | 3/11/1999 | $85,000 | $71,600 | Equicredit | 4878 | MARK MCCARTHY | $ 1,600.00 | | Co-conspirator testimony | No |
| | | 3/11/1999 | | | | 4879 | CARRELLA BEALS | $ 4,000.00 | 39 Ranney Street | False down payment | |
| | | 3/11/1999 | | | | 4880 | ELLIOT BEALS | $ 7,000.00 | 39 Ranney Street | Bogus second mortgage | |
| | | 3/11/1999 | | | | 4881 | ELLIOT BEALS. | $ 7,000.00 | Net Sales Proceeds 39 Ranney Street | | |
| | | 3/11/1999 | | | | 4882 | ELLIOTT BEALS | $ 8,000.00 | 39 Ranney Street | | |
| | | 3/11/1999 | | | | 4883 | GEORGE A. PETROPOULOS | $ 9,000.00 | 39 Ranney Street | | |
| | | 3/11/1999 | | | | 4884 | GEORGE A. PETROPOULOS. | $ 8,000.00 | 39 Ranney Street | | |
| | | 3/11/1999 | | | | 4885 | GEORGE PETROPOULOS | $ 9,000.00 | 39 Ranney Street | | |
| | | 3/11/1999 | | | | 4886 | WILFRED CHANGASIE' | $ 6,115.47 | RE: 39 Ranney Street | | |
| 02/02/99 | $20,000 | 3/17/1999 | $58,000 | $40,600 | Equicredit | 4903 | ELLIOT BEALS | $ 3,690.43 | NET SALES PROCEEDS | Co-conspirator testimony | Yes |
| | | 3/17/1999 | | | | 4904 | GEORGE A. PETROPOULOS | $ 9,000.00 | NET SALES 831 WORTHINGTON STREET | Lack of seasoning | |
| | | 3/17/1999 | | | | 4905 | GEORGE A. PETROPOULOS. | $ 6,649.43 | | False down payment | |
| | | 3/17/1999 | | | | 4906 | JOSE ALLENDE | $ 2,000.00 | *Buyer of 831 Worthington* | Bogus second mortgage | |
| | | 3/17/1999 | | | | 4907 | ROBERT E. & FRANCES T. SYMANSKI | $ 1,500.00 | | Money back to buyer | |
| | | 3/17/1999 | | | | 4908 | MARK MCCARTHY | $ 1,000.00 | Re: 831 Worthington St. | | |
| | | 3/17/1999 | | | | 4910 | ELLIOT BEALS | $ 12,500.00 | NET SALES PROCEEDS 831 Worthington St. | | |
| 03/19/99 | $45,000 | 3/17/1999 | $79,000 | $67,150 | Equicredit | 4911 | Mark Babineau | $ 2,000.00 | 58 Daviston Street *(Buyer)* | Co-conspirator testimony | No |
| | | 3/17/1999 | | | | 4912 | MARK MCCARTHY | $ 3,000.00 | Re: 58 Daviston | Lack of seasoning | |
| | | 3/17/1999 | | | | 4913 | NORTHEAST PROPERTY CONSULTANTS | $ 14,636.27 | Net Sales Proceeds 58 Daviston St. | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| | | | | | | | | | | Money back to buyer | |
| 03/19/99 | $18,700 | 3/18/1999 | $57,000 | $49,186 | Equicredit | 4931 | GEORGE A. PETROPOULOS | $ 9,000.00 | NET SALES PROCEEDS 39 CLIFTON STREET | Co-conspirator testimony | Yes |
| | | 3/18/1999 | | | | 4932 | GEORGE A. PETROPOULOS. | $ 9,000.00 | 39 CLIFTON AVE. | Lack of seasoning | |
| | | 3/18/1999 | | | | 4933 | GEORGE A. PETROPOULOS. | $ 5,336.47 | 39 CLIFTON AVE. | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| 03/25/99 | $33,500 | 3/24/1999 | $80,000 | $64,000 | Equicredit | 4965 | Michael Bergdoll | $ 5,993.94 | Net Sales 512-514 Armory Street | Co-conspirator testimony | Yes |
| | | 3/24/1999 | | | | 4966 | Robert J. Jeffries | $ 5,000.00 | *Buyer of 512-514 Armory Street* | Lack of seasoning | |
| | | 3/24/1999 | | | | 4971 | Advanta Mortgage Corp. | $ 29,378.15 | Net Proceeds 512-514 Armory Street | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| | | | | | | | | | | Money back to buyer | |

| Date | Amt | Date2 | Amt2 | Amt3 | Lender | Check# | Payee | Amount | Memo | Evidence | Charged |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/26/1999 | | $102,000 | Saxon Mortgage | 4996 | Jose Ramos and Nereida Ramos | $ 83,382.34 | | Co-conspirator testimony | No |
| | | 3/26/1999 | | | | 4997 | ELLIOT BEALS | $ 6,000.00 | NET SALES PROCEEDS | False down payment | |
| | | 3/26/1999 | | | | 4998 | GEORGE A. PETROPOULOS | $ 7,700.00 | NET SALES PROCEEDS | | |
| | | 3/26/1999 | | | | 4999 | ELLIOT BEALS | $ 6,000.00 | NET SALES PROCEEDS | | |
| 03/23/99 | $25,000 | 3/26/1999 | $69,000 | $55,200 | Equicredit | 5006 | Gilberto C. Garcia | $ 2,000.00 | *Buyer of 70 Cuff* | Co-conspirator testimony | Yes |
| | | 3/26/1999 | | | | 5007 | Albert V. Innarelli | $ 1,000.00 | Legal Fee | Lack of seasoning | |
| | | 3/26/1999 | | | | 5008 | Bergdoll Home Improvements | $ 1,700.00 | | False down payment | |
| | | 3/26/1999 | | | | 5009 | GEORGE PETROPOULOS | $ 8,000.00 | 70 Cuff Ave. | False car sale | |
| | | 3/26/1999 | | | | 5010 | Michael Bergdoll | $ 6,698.83 | Net Sales 70 Cuff Ave. | Bogus second mortgage | |
| | | 3/26/1999 | | | | 5011 | MICHAEL H. BERGDOLL | $ 24,000.00 | Net proceeds 70 Cuff Ave. | Money back to buyer | |
| | | 3/26/1999 | | | | 5012 | GEORGE A. PETROPOULOS | $ 8,335.77 | NET SALES PROCEEDS | | |
| | | 3/26/1999 | | | | 5020 | Albert V. Innarelli | $ 2,500.00 | Legal Fee | | |
| | | 4/7/1999 | | | | 5058 | CARRELLA BEALS | $ 3,200.00 | | | |
| | | 4/7/1999 | | | | 5059 | ELLIOT BEALS | $ 8,000.00 | | | |
| 03/31/99 | $16,000 | 3/31/1999 | $85,000 | $63,750 | Equicredit | 5045 | NICK SCUDERI | $ 9,152.73 | NET SALES PROCEEDS 886-886 1/2 DWIGHT ST | Co-conspirator testimony | Yes |
| | | 3/31/1999 | | | Bank Ch | | HI FI CORP. | $ 18,000.00 | | Lack of seasoning | |
| | | | | | | 5060 | MARK MCCARTHY | $ 500.00 | *886-886 1/2 Dwight* | False down payment | |
| | | 4/8/1999 | | | | 5061 | STEPHEN LEWIS | $ 4,190.20 | *886-886 1/2 Dwight* | Money back to buyer | |
| | | 4/8/1999 | | | | 5062 | STEPHEN LEWIS | $ 4,534.34 | *886-886 1/2 Dwight* | Bogus second mortgage | |
| | | 4/8/1999 | | | | 5063 | STEPHEN LEWIS | $ 4,534.34 | *886-886 1/2 Dwight* | | |
| | | 4/8/1999 | | | | 5064 | STEPHEN LEWIS | $ 4,534.34 | *886-886 1/2 Dwight* | | |
| | | 4/8/1999 | | | | 5065 | STEPHEN LEWIS | $ 4,534.34 | *886-886 1/2 Dwight* | | |
| | | 4/8/1999 | | | | 5066 | STEPHEN LEWIS | $ 4,534.34 | *886-886 1/2 Dwight* | | |
| | | 4/8/1999 | | | | 5067 | STEPHEN LEWIS | $ 4,534.34 | *886-886 1/2 Dwight* | | |
| | | 4/8/1999 | | | | 5068 | MARK MCCARTHY | $ 4,336.63 | *886-886 1/2 Dwight* | | |
| | | 4/8/1999 | | | | 5069 | MARK MCCARTHY | $ 4,336.63 | *886-886 1/2 Dwight* | | |
| | | 4/8/1999 | | | | 5070 | MARK MCCARTHY | $ 4,336.63 | *886-886 1/2 Dwight* | | |
| | | 4/8/1999 | | | | 5071 | MARK MCCARTHY | $ 3,925.53 | *886-886 1/2 Dwight* | | |
| | | 4/8/1999 | | | | 5072 | Paul Calcasola | $ 3,925.53 | *Buyer of 886-886 1/2 Dwight* | | |
| | | 4/8/1999 | | | | 5073 | Paul Calcasola | $ 3,819.70 | *Buyer of 886-886 1/2 Dwight* | | |
| | | 4/8/1999 | | | | 5074 | Paul Calcasola | $ 3,819.70 | *Buyer of 886-886 1/2 Dwight* | | |
| | | 4/9/1999 | | | | 5091 | MARK MCCARTHY | $ 1,000.00 | Re: 886-886 1/2 Dwight Street | | |
| 04/09/99 | $35,000 | 4/9/1999 | $77,000 | $53,900 | Equicredit | 5080 | GEORGE A. PETROPOULOS | $ 5,724.20 | | Co-conspirator testimony | Yes |
| | | 4/9/1999 | | | | 5094 | Michael Bergdoll | $ 5,724.20 | Net Sales 33-35 Commonwealth Ave. | Lack of seasoning | |
| | | 4/9/1999 | | | | 5095 | Gerald B Berg, Atty for Bankers Trust, Tr | $ 32,178.32 | Net Sales Proceeds 33-35 Commonwealth Ave. | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| 04/13/99 | $32,000 | 4/12/1999 | $78,000 | $70,200 | Equicredit | 5099 | BARRINGTON O. WARNER | $ 3,000.00 | Re: 482-484 Newbury Street (*Buyer*) | Co-conspirator testimony | Yes |
| | | 4/12/1999 | | | | 5100 | GEORGE A. PETROPOULOS | $ 9,000.00 | | Lack of seasoning | |
| | | 4/12/1999 | | | | 5106 | Edward Freeman, Atty for Rosalie Manchino | $ 17,024.66 | Net Sales Proceeds 482-484 Newbury Street | False down payment | |
| | | | | | | | | | | Money back to buyer | |
| 04/13/99 | $19,000 | 4/12/1999 | $62,000 | $52,700 | Equicredit | 5107 | Edgar Campos | $ 1,000.00 | | Co-conspirator testimony | Yes |
| | | 4/12/1999 | | | | 5108 | Nina T. Scruggs | $ 1,000.00 | | Lack of seasoning | |
| | | 4/12/1999 | | | | 5109 | WILFRED CHANGASIE' | $ 2,500.00 | | False down payment | |
| | | 4/12/1999 | | | | 5111 | GEORGE A. PETROPOULOS | $ 8,308.77 | NET SALES PROCEEDS | Money back to buyer | |
| | | 4/12/1999 | | | | 5112 | GEORGE A. PETROPOULOS. | $ 8,308.77 | | | |
| | | 4/12/1999 | | | | 5113 | GEORGE PETROPOULOS | $ 8,308.77 | | | |
| | | 4/12/1999 | | | | 5114 | GEORGE A. PETROPOULOS | $ 8,308.77 | NET SALES PROCEEDS | | |
| | | 4/12/1999 | | | | 5115 | GEORGE A. PETROPOULOS. | $ 8,308.77 | | | |
| | | 4/12/1999 | | | | 5125 | CARRELLA BEALS | $ 14,766.44 | | | |
| 04/20/99 | $30,200 | 4/16/1999 | $73,000 | $63,900 | Equicredit | 5150 | ASSOCIATES FINANCIAL SERVICES OF AM | $ 25,741.91 | Net Sales Proceeds 46 Lakeside St. | Co-conspirator testimony | Yes |
| | | 4/16/1999 | | | | 5158 | Albert V. Innarelli, Esq | $ 500.00 | | Lack of seasoning | |
| | | 4/16/1999 | | | | 5160 | GEORGE A. PETROPOULOS | $ 9,000.00 | NET SALES PROCEEDS | False down payment | |
| | | 4/16/1999 | | | | 5161 | GEORGE A. PETROPOULOS. | $ 5,078.96 | | Bogus second mortgage | |
| | | 4/16/1999 | | | | 5162 | Michael Bergdoll | $ 8,791.96 | RE: 46 Lakeside | | |

| Date 1 | Amt 1 | Date 2 | Amt 2 | Amt 3 | Lender | Check # | Payee | Amount | Memo | Notes | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/98 | $27,000 | 4/16/1999 | $60,000 | $48,000 | Equicredit | 5143 | Albert V. Innarelli | $ 500.00 | Legal Fee *(100 Pearl)* | Co-conspirator testimony | Yes |
| | | 4/20/1999 | | | | 5165 | Michael Bergdoll | $ 15,444.92 | RE: 100 Pearl Street | Lack of seasoning | |
| | | 4/20/1999 | | | | 5166 | Pasquale Romeo | $ 15,444.92 | Net Proceeds 100 Pearl Street | False down payment | |
| | | 4/21/1999 | | | | 5167 | Albert V. Innarelli, Esq | $ 10,000.00 | | False car sale | |
| | | 4/22/1999 | | | | 5171 | MARK MCCARTHY | $ 1,967.12 | Re: 100 PEARL STREET | Bogus second mortgage | |
| | | 4/27/1999 | | | | 5235 | Jeffrey Picard | $ 6,000.00 | 100 Pearl Street | | |
| | | 4/27/1999 | | | | 5236 | Jeffrey Picard | $ 6,000.00 | 100 Pearl Street | | |
| 04/23/99 | $27,000 | 4/22/1999 | $72,000 | $57,600 | Equicredit | 5168 | KEITH HEADLEY, TRUSTEE | $ 25,655.13 | Net Sales 112 Davenport Street | Co-conspirator testimony | No |
| | | 4/22/1999 | | | | 5169 | MARK DRAYMORE | $ 550.00 | SELLER'S LEGAL FEE | Lack of seasoning | |
| | | 4/22/1999 | | | | 5170 | DAIMION ANDERSON | $ 3,500.00 | RE: 112 DAVENPORT *(Buyer)* | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| | | | | | | | | | | Money back to buyer | |
| 04/23/99 | $24,000 | 4/23/1999 | $73,000 | $65,700 | Equicredit | 5198 | Berle Walter | $ 4,000.00 | | Co-conspirator testimony | No |
| | | 4/23/1999 | | | | 5199 | Sonia G. Harris | $ 4,000.00 | *Buyer of 95-97 Pine Street* | Lack of seasoning | |
| | | 4/23/1999 | | | | 5200 | John Santa Maria | $ 3,000.00 | | False down payment | |
| | | 4/23/1999 | | | | 5201 | John Santa Maria | $ 5,004.25 | | Money back to buyer | |
| | | 4/23/1999 | | | | 5209 | MARK MCCARTHY | $ 3,652.67 | Re: 93-95 PINE STREET | | |
| | | 4/23/1999 | | | | 5210 | Michael Bergdoll | $ 9,458.00 | RE: 93-95 Pine Street | | |
| | | 4/23/1999 | | | | 5211 | Pasquale Romeo | $ 9,708.00 | Net Proceeds 93-95 Pine Street | | |
| | | 4/23/1999 | | | | 5212 | MARK MCCARTHY | $ 3,652.67 | Re: 93-95 PINE STREET | | |
| | | 4/23/1999 | | | | 5213 | MARK MCCARTHY | $ 3,652.67 | Re: 93-95 PINE STREET | | |
| | | 4/23/1999 | | | | 5214 | GEORGE A. PETROPOULOS | $ 500.00 | | | |
| 04/23/99 | $19,000 | 4/23/1999 | $70,000 | $49,000 | Equicredit | 5208 | Wilfred Changasie | $ 1,231.00 | 27 MONTMORENCI STREET | Co-conspirator testimony | Yes |
| | | 4/26/1999 | | | | 5216 | BANKERS TRUST CO. OF CALIFORNIA, TRU | $ 14,077.02 | Net Sales Proceeds 27 Montmorenci st. | Lack of seasoning | |
| | | 4/12/2000 | | | | 8479 | Wilfred Changasie | $ 831.71 | 27 MONTMORENCI STREET | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| 04/30/00 | $15,000 | 4/30/1999 | $65,000 | $52,000 | Equicredit | 5262 | WMC MORTGAGE CORP. | $ 11,086.57 | Net Sales Proceeds 25-27 Colchester | Co-conspirator testimony | Yes |
| | | | | | | | | | | False down payment | |
| | | | | | | | | | | False loan information | |
| | | | | | | | | | | Bogus second mortgage | |
| 05/03/99 | $15,000 | 5/3/1999 | $65,000 | $52,000 | Equicredit | 5274 | ANGEL L. GUZMAN | $ 2,500.00 | 83 DAWES ST. *(Buyer)* | Co-conspirator testimony | Yes |
| | | 5/3/1999 | | | | 5275 | CHRISTINE S. BARCH | $ 400.00 | 83 DAWES ST. Spfld. MA | Lack of seasoning | |
| | | 5/3/1999 | | | | 5279 | CONTI MORTGAGE | $ 6,138.55 | NET SALES PROCEEDS 83 DAWES ST., SPRD | False down payment | |
| | | 5/3/1999 | | | | 5281 | GEORGE A. PETROPOULOS | $ 14,795.58 | NET SALES PROCEEDS 83 DAWES ST. | False car sale | |
| | | 5/3/1999 | | | | 5285 | MICHAEL H. BERGDOLL | $ 14,445.58 | Net proceeds 83 DAWES ST. | Bogus second mortgage | |
| | | 5/3/1999 | | | | 5287 | TOMPKINS & BEVANS | $ 500.00 | 83 DAWES ST. | Money back to buyer | |
| | | 5/3/1999 | | | | 5288 | WILFRED CHANGASIE' | $ 1,800.00 | 83 DAWES ST. | | |
| 05/04/99 | $34,000 | 4/29/1999 | $69,000 | $55,200 | Equicredit | 5252 | Citicorp. Mortgage, Inc. | $ 27,666.87 | Net Sales Proceeds 14 Cleveland St. | Co-conspirator testimony | Yes |
| | | 5/3/1999 | | | | 5303 | BARRINGTON O. WARNER | $ 1,000.00 | Re: 14 Cleveland Street *(Buyer)* | Lack of seasoning | |
| | | 5/3/1999 | | | | 5304 | WILFRED CHANGASIE' | $ 2,000.00 | 14 Cleveland Street | False down payment | |
| | | 5/3/1999 | | | | 5305 | CHRISTINE S. BARCH | $ 400.00 | 14 CLEVELAND STREET | Bogus second mortgage | |
| | | 5/3/1999 | | | | 5307 | GEORGE A. PETROPOULOS | $ 6,548.30 | NET SALES PROCEEDS 14 CLEVELAND ST | Money back to buyer | |
| | | 5/3/1999 | | | | 5308 | Michael Bergdoll | $ 7,077.69 | RE: 14 CLEVELAND STREET | | |
| 05/11/99 | $30,500 | 5/10/1999 | $73,000 | $62,050 | Equicredit | 5339 | GEORGE A. PETROPOULOS | $ 13,153.11 | NET SALES PROCEEDS 84 BUCKINGHAM ST. | Co-conspirator testimony | No |
| | | 5/10/1999 | | | | 5340 | Michael Bergdoll | $ 13,225.23 | RE: 84 BUCKINGHAM STREET | Lack of seasoning | |
| | | 5/10/1999 | | | | 5346 | JANETTE VELAZQUEZ | $ 500.00 | 84 Buckingham St. *(Buyer of 27 Montmorenci)* | False down payment | |
| | | 5/10/1999 | | | | 5349 | BANKERS TRUST COMPANY, TRUSTEE | $ 26,995.13 | Net Sales Proceeds 84 Buckingham St. *(Buy)* | False car sale | |
| | | | | | | | | | | Bogus second mortgage | |
| 05/18/99 | $16,100 | 5/18/1999 | $67,000 | $46,900 | Equicredit | 5368 | ERIC NEWKIRK | $ 7,500.00 | 30-32 Lebanon Street | Co-conspirator testimony | Yes |
| | | 5/18/1999 | | | | 5369 | MARK MCCARTHY | $ 2,700.00 | Re: 30-32 Lebanon Street | Lack of seasoning | |
| | | 5/18/1999 | | | | 5370 | Michael Bergdoll | $ 8,324.05 | RE: 30-32 Lebanon Street | False wage information | |
| | | 5/18/1999 | | | | 5371 | MICHAEL H. BERGDOLL | $ 300.00 | 30-32 Lebanon Street | False car sale | |
| | | | | | | | | | | False loan application | |
| | | | | | | | | | | Money back to buyer | |

| Date 1 | Amt 1 | Date 2 | Amt 2 | Amt 3 | Lender | Ref # | Name | Amount | Description | Issue | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/99 | $32,000 | 5/18/1999 | $70,000 | $59,500 | Equicredit | 5394 | NORMAN J. ETHIER | $ 29,540.92 | NET SALES PROCEED 97 HOOD STREET | Co-conspirator testimony | No |
| | | 5/18/1999 | | | | 5398 | GEORGE A. PETROPOULOS | $ 12,300.66 | NET SALES PROCEEDS 97 HOOD STREET | Lack of seasoning | |
| | | 5/18/1999 | | | | 5402 | Michael Bergdoll | $ 4,080.61 | RE: 97 HOOD STREET | False down payment | |
| | | 5/18/1999 | | | | 5403 | PAULINE F. CAMPBELL | $ 1,000.00 | 97 HOOD STREET (Buyer) | Bogus second mortgage | |
| | | 5/18/1999 | | | | 5405 | WILFRED CHANGASIE' | $ 3,000.00 | 97 HOOD STREET | Money back to buyer | |
| 05/21/99 | $24,000 | 5/20/1999 | $70,000 | $56,000 | Equicredit | 5408 | PATRICK H. REILLY | $ 4,500.00 | Buyer of 59 Villa Parkway | Co-conspirator testimony | Yes |
| | | 5/21/1999 | | | | 5412 | GEORGE A. PETROPOULOS | $ 3,940.30 | Net Sales Proceeds 59 Villa Parkway | Lack of seasoning | |
| | | 5/21/1999 | | | | 5413 | Jimmy Evans | $ 9,000.00 | Net Sales Proceeds 59 Villa Parkway | False down payment | |
| | | 5/21/1999 | | | | 5414 | Michael Bergdoll | $ 10,940.30 | Net Sales Proceeds 59 Villa Parkway | Bogus second mortgage | |
| | | 5/21/1999 | | | | 5418 | Mark Harmon, Atty for Advanta Mortgage | $ 18,175.30 | Net Sales Proceeds 59 Villa Parkway | Money back to buyer | |
| 05/21/99 | $40,000 | 5/20/1999 | $83,000 | $66,400 | Equicredit | 5409 | Robert J. Jeffries | $ 7,400.00 | Buyer of 578-580 Armory Street | Co-conspirator testimony | Yes |
| | | 5/21/1999 | | | | 5415 | GEORGE A. PETROPOULOS | $ 7,692.11 | Net Sales Proceeds 578-580 Armory St. | Lack of seasoning | |
| | | 5/21/1999 | | | | 5416 | Michael Bergdoll | $ 7,692.11 | Net Sales Proceeds 578-580 Armory St. | False down payment | |
| | | 5/21/1999 | | | | 5443 | Litton Loan Servicing, Inc. | $ 33,890.31 | Net Sales Proceeds 578-580 Armory St. | Bogus second mortgage | |
| | | 5/21/1999 | | | | 5451 | Albert V. Innarelli | $ 1,500.00 | Legal Fee - Closings | Money back to buyer | |
| 03/31/99 | $25,000 | 5/25/1999 | $67,000 | $56,950 | Equicredit | 5464 | Pasquale Romeo | $ 41,315.00 | Net Proceeds 142 Cedar Streeet | Co-conspirator testimony | No |
| | | 5/25/1999 | | | | 5466 | Tina M. Burston | $ 3,000.00 | Buyer of 142 Cedar Street | Lack of seasoning | |
| | | 5/25/1999 | | | | 5467 | WILFRED CHANGASIE' | $ 4,419.63 | 142 CEDAR STREET | False down payment | |
| | | | | | | | | | | False bank statements | |
| | | | | | | | | | | Money back to buyer | |
| 03/29/91 | $1 | 6/1/1999 | | $80,000 | Option One | 5478 | Pasquale Romeo | $ 74,364.32 | Net Proceeds 102-104 Cedar Streeet | Co-conspirator testimony | |
| | | 6/1/1999 | | | | 5487 | CHRIS AND KIM HOUT | $ 1,700.00 | | False bank statements | |
| | | | | | | | | | | False loan application | |
| | | | | | | | | | | Bogus second mortgage | |
| 06/07/99 | $33,000 | 6/3/1999 | $66,000 | $52,800 | Equicredit | 5489 | Ivonne Gollattscheck | $ 26,919.08 | Net Sales Proceeds 119 King Street | Co-conspirator testimony | Yes |
| | | 6/7/1999 | | | | 5494 | Pasquale Romeo | $ 2,100.00 | | Lack of seasoning | |
| | | 6/8/1999 | | | | 5530 | MARK MCCARTHY | $ 4,049.55 | Re: 119 King Street | False down payment | |
| | | 6/8/1999 | | | | 5531 | WILFRED CHANGASIE' | $ 4,124.55 | 119 King Street | Bogus second mortgage | |
| | | 6/8/1999 | | | | 5532 | MARK MCCARTHY | $ 4,049.55 | Re: 119 King Street | | |
| | | 6/8/1999 | | | | 5533 | WILFRED CHANGASIE' | $ 4,124.55 | 119 King Street | | |
| 03/25/99 | $15,000 | 6/7/1999 | $65,000 | $45,500 | Equicredit | 5514 | VINCENT N. MINEO | $ 7,500.00 | Buyer of 166 King Street | Co-conspirator testimony | Yes |
| | | 6/7/1999 | | | | 5515 | GEORGE A. PETROPOULOS | $ 6,438.69 | Net Sales Proceeds 166 King Street | Lack of seasoning | |
| | | 6/8/1999 | | | | 5522 | Pasquale Romeo | $ 7,961.49 | Net Proceeds 166 King Street | False down payment | |
| | | 6/8/1999 | | | | 5523 | Michael Bergdoll | $ 2,600.00 | Net Sales Proceeds 166 King Street | Bogus second mortgage | |
| | | 6/8/1999 | | | | 5524 | Michael Bergdoll | $ 8,938.69 | Net Sales Proceeds 166 King Street | Money back to buyer | |
| 05/21/99 | $35,000 | 6/8/1999 | $80,000 | $64,000 | Equicredit | 5534 | Carl Utzinger | $ 430.00 | 103 Central Street | Co-conspirator testimony | No |
| | | 6/8/1999 | | | | 5535 | JAME FIORE | $ 14,584.11 | 103 Central Street | Lack of seasoning | |
| | | 6/8/1999 | | | | 5536 | MARK MCCARTHY | $ 4,861.37 | Re: 103 Central Street | False down payment | |
| | | 6/8/1999 | | | | 5537 | Michael Bergdoll | $ 14,584.11 | Net Sales Proceeds 103 Central Street | False wage information | |
| | | 6/8/1999 | | | | 5538 | Pasquale Romeo | $ 14,584.11 | Net Proceeds 103 Central Street | False bank statements | |
| | | 6/8/1999 | | | | 5539 | WILFRED CHANGASIE' | $ 4,861.37 | 103 Central Street | | |
| | | 6/8/1999 | | | | 5540 | MARK MCCARTHY | $ 4,861.37 | Re: 103 Central Street | | |
| 06/09/99 | $47,600 | 6/9/1999 | $75,000 | $63,750 | Equicredit | 5553 | GEORGE A. PETROPOULOS | $ 4,403.00 | Net Sales Proceeds 139 Berkshire Street | Co-conspirator testimony | No |
| | | 6/9/1999 | | | | 5554 | MARK MCCARTHY | $ 200.00 | Re: 139 Berkshire Street | Lack of seasoning | |
| | | 6/9/1999 | | | | 5555 | Michael Bergdoll | $ 4,403.00 | Net Sales Proceeds 139 Berkshire Street | False car sale | |
| | | 6/9/1999 | | | | 5557 | WILFRED CHANGASIE' | $ 2,000.00 | 139 Berkshire Street | False list of repairs | |
| 10/23/98 | $7,000 | 6/14/1999 | $60,000 | $48,000 | Equicredit | 5581 | Bergdoll Home Improvements | $ 2,600.00 | 51 Armory Street | Co-conspirator testimony | No |
| | | 6/14/1999 | | | | 5582 | C & B Marketing, Inc. | $ 4,000.00 | 51 Armory Street | Lack of seasoning | |
| | | 6/14/1999 | | | | 5583 | ELLIOT BEALS | $ 5,525.00 | 51 Armory Street | False down payment | |
| | | 6/14/1999 | | | | 5584 | GEORGE A. PETROPOULOS | $ 9,025.00 | Net Sales Proceeds 51 Armory Street | False car sale | |
| | | 6/14/1999 | | | | 5585 | Michael Bergdoll | $ 9,525.00 | Net Sales Proceeds 51 Armory Street | Bogus second mortgage | |
| | | 6/14/1999 | | | | 5586 | Pasquale Romeo | $ 8,525.00 | Net Proceeds 51 Armory Street | | |
| | | 6/14/1999 | | | | 5593 | Pasquale Romeo | $ 400.00 | Net Proceeds 51 Armory Street | | |

| Date | Amt | Date | Amt | Amt | Lender | Ref | Party | Amount | Description | Notes | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/99 | $34,000 | 6/16/1999 | $70,000 | $56,000 | Equicredit | 5605 | Gerald B. Berg Atty for First Nationwide | $ 31,016.15 | Net Sales Proceeds 31-33 Colchester St. | Co-conspirator testimony | Yes |
| | | 6/16/1999 | | | | 5614 | GEORGE A. PETROPOULOS | $ 2,709.03 | Net Sales Proceeds 31-33 Colchester Street | Lack of seasoning | |
| | | 6/16/1999 | | | | 5615 | John Santa Maria | $ 7,300.00 | 31-33 Colchester Street *(Buyer)* | False down payment | |
| | | 6/16/1999 | | | | 5616 | Michael Bergdoll | $ 2,709.02 | Net Sales Proceeds 31-33 Colchester Street | Bogus second mortgage | |
| | | 6/16/1999 | | | | 5618 | Michael Bergdoll | $ 5,000.00 | Net Sales Proceeds 31-33 Colchester Street | Money back to buyer | |
| 06/23/99 | $37,500 | 6/17/1999 | $75,000 | $63,750 | Equicredit | 5619 | Citicorp. Mortgage, Inc. | $ 30,464.73 | Net Sales Proceeds 43-45 CLAREMONT | Co-conspirator testimony | No |
| | | 6/17/1999 | | | | 5622 | ARTHUR CALDWELL | $ 500.00 | | Lack of seasoning | |
| | | 6/23/1999 | | | | 5674 | FLEET BANK | $ 4,000.00 | RE: 43-45 Claremont Street | False down payment | |
| | | 6/23/1999 | | | | 5675 | GEORGE A. PETROPOULOS | $ 9,688.34 | Net Sales Proceeds 43-45 Claremont St. | Bogus second mortgage | |
| | | 6/23/1999 | | | | 5676 | JOHNNIE DICKSON and CHRIS GILKES | $ 1,000.00 | Re: 43-45 Claremont Street *(Buyer)* | Money back to buyer | |
| | | 6/23/1999 | | | | 5677 | Michael Bergdoll | $ 7,813.34 | Net Sales Proceeds 43-45 Claremont Street | | |
| | | 5/15/2000 | | | | 8668 | JOHNNIE DICKSON | $ 3,307.38 | 43-45 Claremont Street | | |
| 06/17/99 | $45,000 | 6/17/1999 | $83,000 | $70,550 | Equicredit | 5632 | CHESTER ARDOLINO/MIKE HUTCHINSON | $ 18,431.01 | Net Sales Proceeds 11-15 Belmont Place | Co-conspirator testimony | No |
| | | 6/17/1999 | | | | 5634 | GEORGE A. PETROPOULOS | $ 1,125.00 | Net Sales Proceeds 11-15 Belmont Place | Lack of seasoning | |
| | | 6/17/1999 | | | | 5643 | BANKBOSTON, N.A. | $41,753.50 | Net Sales Proceeds 11-15 Belmont Place | False down payment | |
| | | | | | | | | | | False car sale | |
| | | | | | | | | | | False wage information | |
| | | 6/28/1999 | | | | 5688 | Anthony Matos | $ 3,000.00 | 212 Broad Street | | |
| | | 6/29/1999 | | | | 5708 | Pasquale Romeo | $ 2,000.00 | Re: 212 Broad | | |
| | | 6/29/1999 | | | | 5710 | MARK MCCARTHY | $ 333.00 | Re: 212 Broad | | |
| | | 6/29/1999 | | | | 5729 | ANTHONY MATOS' | $ 9,101.81 | RE: 212 Broad Street | | |
| | | 6/29/1999 | | | | 5732 | Jimmy Evans | $ 12,101.81 | Net Sales Proceeds 212 Broad St. | | |
| | | 6/29/1999 | | | | 5736 | Paul Starnes | $ 5,000.00 | | | |
| | | 6/29/1999 | | | | 5737 | ELLIOTT BEALS | $ 7,101.81 | 212 Broad Street | | |
| 06/30/99 | $29,000 | 7/1/1999 | $72,000 | $60,225 | Equicredit | 5771 | Bergdoll Home Improvements | $ 1,500.00 | 115 Wilmont Street | Co-conspirator testimony | No |
| | | 7/1/1999 | | | | 5774 | GEORGE A. PETROPOULOS | $ 3,307.81 | Net Sales Proceeds 115 Wilmont Street | Lack of seasoning | |
| | | 7/1/1999 | | | | 5777 | Michael Bergdoll | $ 3,307.81 | Net Sales Proceeds 115 Wilmont Street | False down payment | |
| | | 7/1/1999 | | | | 5779 | WILFRED CHANGASIE' | $ 3,000.00 | Re: 115 Wilmont Street | Bogus second mortgage | |
| | | 7/1/1999 | | | | 5780 | Wycliffe A. Perry and Maureen C. Scanlon | $ 1,048.00 | 115 Wilmont Repairs *(Buyers)* | Money back to buyer | |
| | | 7/1/1999 | | | | 5781 | Albert V. Innarelli | $ 4,500.00 | Legal Fee | | |
| | | 7/7/1999 | | | | 5805 | PATRICK H. REILLY | $ 1,000.00 | 32 Bryant Street *(Buyer of 59 Villa Parkway)* | | |
| | | 7/7/1999 | | | | 5816 | Paul Cunningham | $ 1,000.00 | *30 Pine Street* | | |
| 07/09/99 | $26,000 | 7/8/1999 | $74,000 | $51,800 | Equicredit | 5817 | RAYMOND C. LEE, SR AND LUKE F. COX | $ 3,000.00 | *37-39 Quincy Street* | Co-conspirator testimony | Yes |
| | | 7/8/1999 | | | | 5833 | GEORGE A. PETROPOULOS | $ 9,091.01 | Net Sales Proceeds Quincy Street | Lack of seasoning | |
| | | 7/8/1999 | | | | 5834 | GEORGE A. PETROPOULOS | $ 9,091.01 | Net Sales Proceeds Quincy Street | False down payment | |
| | | 7/8/1999 | | | | 5835 | GEORGE A. PETROPOULOS | $ 9,091.01 | Net Sales Proceeds Quincy Street | Money back to buyer | |
| | | 7/8/1999 | | | | 5836 | GEORGE A. PETROPOULOS | $ 9,091.01 | Net Sales Proceeds Quincy Street | | |
| | | 7/8/1999 | | | | 5837 | GEORGE A. PETROPOULOS | $ 9,091.01 | Net Sales Proceeds Quincy Street | | |
| | | 7/8/1999 | | | | 5838 | GEORGE A. PETROPOULOS | $ 9,091.01 | Net Sales Proceeds Quincy Street | | |
| | | 7/8/1999 | | | | 5839 | GEORGE A. PETROPOULOS | $ 9,091.01 | Net Sales Proceeds Quincy Street | | |
| | | 7/8/1999 | | | | 5840 | GEORGE A. PETROPOULOS | $ 9,091.01 | Net Sales Proceeds Quincy Street | | |
| | | 7/8/1999 | | | | 5841 | Michael Bergdoll | $ 1,000.00 | Net Sales Proceeds Quincy Street | | |
| | | 7/8/1999 | | | | 5843 | Michael Bergdoll | $ 8,519.53 | Net Sales Proceeds Quincy Street | | |
| 06/02/99 | $25,000 | 7/8/1999 | $65,000 | $42,250 | One Stop Mortgage | 5828 | SPRINGFIELD MORTGAGE CORPORATION | $ 1,562.50 | 108 Bristol Street | Co-conspirator testimony | Yes |
| | | 7/8/1999 | | | | 5829 | U.S. Department of Treasury-FMS | $ 17.20 | Mortgage Payoff 108 Bristol Street | False down payment | |
| | | 7/8/1999 | | | | 5830 | SPRINGFIELD MORTGAGE CORPORATION | $ 14,772.16 | 108 Bristol Street | Bogus second mortgage | |
| | | 7/8/1999 | | | | 5831 | MARIA T. CUFFEE | $ 2,000.00 | Net Sales Proceeds 108 Bristol | Undisclosed broker interest | |
| | | 7/8/1999 | | | | 5832 | Citibank, NA | $ 10,344.63 | Mortgage Payoff 108 Bristol St. | | |
| 07/13/99 | $55,000 | 7/13/1999 | $80,000 | $72,000 | Equicredit | 5859 | Commercial Credit | $ 45,156.43 | Net Sales Proceeds-143 Slater Ave. | Co-conspirator testimony | Yes |
| | | 7/13/1999 | | | | 5860 | MARK MCCARTHY | $ 350.00 | | Lack of seasoning | |
| | | 7/13/1999 | | | | 5861 | Paul S. Gryszowka | $ 10,000.00 | *Buyer of 143 Slater* | False down payment | |
| | | 7/13/1999 | | | | 5862 | WILFRED CHANGASIE' | $ 2,535.49 | | Money back to buyer | |
| 06/17/99 | $1 | 7/15/1999 | $75,000 | $60,000 | Equicredit | 5873 | Lester Premo, Jr. | $ 3,668.92 | Re: 10-12 Cherry Street | Co-conspirator testimony | Yes |
| | | 7/15/1999 | | | | 5874 | Bank of Western Mass | $ 45,000.00 | Partial Release re: 10-12 Cherry Street | Lack of seasoning | |

| Date | Amount | Date | Amount | Amount | Lender | Check# | Payee | Amount | Memo | Notes | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/99 | $12,500 | 7/19/1999 | $67,000 | $56,950 | Equicredit | 5900 | Edgar Corona | $ 3,050.00 | 81 Barber Street *(Husband of buyer)* | Co-conspirator testimony | Yes |
| | | 7/19/1999 | | | | 5903 | Lester Premo, Jr. | $ 2,832.17 | Re: 81 Barber Street | Lack of seasoning | |
| | | 7/19/1999 | | | | 5904 | Michael Bergdoll | $ 5,000.00 | Net Sales Proceeds 81 Barber | False down payment | |
| | | 7/19/1999 | | | | 5905 | Pasquale Romeo | $ 4,154.75 | Re: 81 Barber | False car sale | |
| | | 7/19/1999 | | | | 5906 | Lester Premo, Jr. | $ 2,000.00 | Re: 81 Barber Street | Bogus second mortgage | |
| | | 7/19/1999 | | | | 5908 | Pasquale Romeo | $ 4,000.00 | Re: 81 Barber | Money back to buyer | |
| | | 7/19/1999 | | | | 5911 | Lester Premo, Jr. | $ 8,083.56 | Re: 81 Barber Street | | |
| | | 7/19/1999 | | | | 5912 | Michael Bergdoll | $ 5,083.24 | Net Sales Proceeds 81 Barber | | |
| | | 7/19/1999 | | | | 5913 | Pasquale Romeo | $ 6,083.24 | Re: 81 Barber | | |
| | | 7/19/1999 | | | | 5914 | Mid-Ohio Securities, Inc. | $ 10,083.24 | 81 Barber Street | | |
| | | 7/19/1999 | | | | 5921 | Albert V. Innarelli | $ 700.00 | Legal Fee | | |
| 07/26/99 | $35,000 | 7/23/1999 | $87,000 | $73,950 | Equicredit | 5930 | MARK MCCARTHY | $ 4,912.17 | Net Sales Proceeds 94-96 Grenada Terrace | Co-conspirator testimony | Yes |
| | | 7/23/1999 | | | | 5931 | WILFRED CHANGASIE' | $ 4,500.00 | Net Sales Proceeds 94-96 Grenada Terrace | Lack of seasoning | |
| | | 7/23/1999 | | | | 5932 | STEPHEN A. LEWIS | $ 4,500.00 | Net Sales Proceeds 94-96 Grenada Terrace | False down payment | |
| | | 7/23/1999 | | | | 5933 | WILFRED CHANGASIE' | $ 4,500.00 | Net Sales Proceeds 94-96 Grenada Terrace | Bogus second mortgage | |
| | | 7/23/1999 | | | | 5934 | MARK MCCARTHY | $ 4,500.00 | Net Sales Proceeds 94-96 Grenada Terrace | | |
| | | 7/23/1999 | | | | 5935 | STEPHEN A. LEWIS | $ 4,500.00 | Net Sales Proceeds 94-96 Grenada Terrace | | |
| | | 7/23/1999 | | | | 5936 | MARK MCCARTHY | $ 4,500.00 | Net Sales Proceeds 94-96 Grenada Terrace | | |
| | | 7/29/1999 | | | | 5976 | Albert V. Innarelli | $ 3,000.00 | Legal Fee - Closings | | |
| | | 7/30/1999 | | | | 6005 | ELLIOT BEALS | $ 2,600.00 | | | |
| | | 7/30/1999 | | | | 6007 | Albert V. Innarelli | $ 2,000.00 | Legal Fee - Closings | | |
| 01/21/99 | $48,000 | 7/30/1999 | $90,000 | $81,000 | Equicredit | 6013 | John Santa Maria | $ 1,150.00 | 748-750 White Street | Co-conspirator testimony | No |
| | | 7/30/1999 | | | | 6014 | GEORGE A. PETROPOULOS | $ 6,059.70 | Net Sales Proceeds | Lack of seasoning | |
| | | 7/30/1999 | | | | 6015 | Michael Bergdoll | $ 2,350.00 | | False down payment | |
| | | 8/2/1999 | | | | 6024 | Michael Bergdoll | $ 8,138.20 | 748-750 White Street | | |
| | | 8/2/1999 | | | | 6025 | Michael Bergdoll | $ 8,138.20 | 748-750 White Street | | |
| | | 8/2/1999 | | | | 6030 | HAMPDEN SAVINGS BANK | $ 50,162.50 | Mortgage Payoff 748-750 White St. | | |
| | | 8/3/1999 | | | | 6032 | GEORGE A. PETROPOULOS | $ 19,636.39 | Net Sales Proceeds | | |
| | | 8/4/1999 | | | | 6033 | Kraig Arvisais | $ 2,000.00 | 748-750. White Street | | |
| | | 8/4/1999 | | | | 6035 | Michael Bergdoll | $ 6,138.20 | 748-750 White Street | | |
| 07/30/99 | | 7/30/1999 | $70,000 | $56,060 | Equicredit | 6016 | Alexander Hall | $ 8,537.68 | 65 Montrose *(Buyer)* | Co-conspirator testimony | Yes |
| | | 7/30/1999 | | | | 6017 | Danny Belafure | $ 500.00 | | Lack of seasoning | |
| | | 7/30/1999 | | | | 6018 | GEORGE A. PETROPOULOS | $ 5,156.83 | Net Sales Proceeds | False down payment | |
| | | 7/30/1999 | | | | 6019 | Michael Bergdoll | $ 9,250.00 | | Bogus second mortgage | |
| | | 7/30/1999 | | | | 6020 | Pasquale Romeo | $ 9,250.00 | Re: 65 Montrose | Money back to buyer | |
| 08/04/99 | $29,100 | 8/4/1999 | $75,000 | $58,070 | Equicredit | 6036 | Secretary of Housing and Urban Developmen | $ 25,593.01 | 16 Melrose Street | Co-conspirator testimony | Yes |
| | | | | | | | | | | Lack of seasoning | |
| | | | | | | | | | | False down payment | |
| 08/10/99 | $35,000 | 8/9/1999 | $84,000 | $74,020 | Equicredit | 6049 | WILFRED CHANGASIE' | $ 3,000.00 | 7-9 Noel Street | Co-conspirator testimony | Yes |
| | | 8/9/1999 | | | | 6050 | Albert V. Innarelli | $ 5,000.00 | Legal Fee | Lack of seasoning | |
| | | 8/9/1999 | | | | 6060 | OPTION ONE MORTGAGE CORP. | $ 52,250.96 | Mortgage Payoff 7-9 Noel St. Loan #943798-9 | False down payment | |
| 08/10/99 | $25,000 | 8/9/1999 | $70,000 | $49,000 | Equicredit | 6063 | ERIC NEWKIRK | $ 1,500.00 | 53-55 Knox St | Co-conspirator testimony | Yes |
| | | 8/9/1999 | | | | 6065 | ELLIOT BEALS | $ 6,817.39 | 53-55 Knox Street | Lack of seasoning | |
| | | 8/9/1999 | | | | 6066 | ELLIOT BEALS | $ 6,817.39 | 53-55 Knox Street | False down payment | |
| | | 8/12/1999 | | | | 6137 | GEORGE A. PETROPOULOS | $ 6,955.00 | Balance Net Sales Proceeds 53-55 Knox Street | | |
| | | 8/12/1999 | | | | 6138 | Michael Bergdoll | $ 6,955.00 | Balance Net Sales Proceeds 53-55 Knox Street | | |
| 08/10/99 | $50,000 | 8/10/1999 | $85,000 | $75,760 | Equicredit | 6067 | Dewolfe | $ 2,000.00 | 42 Daytona Street | Co-conspirator testimony | Yes |
| | | 8/10/1999 | | | | 6068 | Gertrude M. Carney | $ 7,406.42 | Net Sales Proceeds 42 Daytona Street | Lack of seasoning | |
| | | 8/10/1999 | | | | 6070 | MARK MCCARTHY | $ 7,535.18 | Net Sales Proceeds 42 Daytona Street | False down payment | |
| | | 8/10/1999 | | | | 6071 | WILFRED CHANGASIE' | $ 7,535.18 | 42 Daytona Street | | |

| Date 1 | Amt 1 | Date 2 | Amt 2 | Amt 3 | Lender | Check # | Payee | Amount | Memo | Notes | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/99 | $24,000 | 8/10/1999 | $69,000 | $58,650 | Equicredit | 6094 | ELLIOT BEALS | $ 8,399.60 | 15 Pine Street Court | | |
| | | 8/11/1999 | | | | 6101 | Pasquale Romeo | $ 16,799.20 | Re:15 Pine Street Court | | |
| | | 8/12/1999 | | | | 6139 | GEORGE A. PETROPOULOS | $ 8,399.60 | Balance Net Sales Proceeds 15 Pine Street Court | | |
| | | 8/12/1999 | | | | 6140 | Michael Bergdoll | $ 8,399.60 | Balance Net Sales Proceeds 15 Pine Street Court | | |
| | | 8/12/1999 | | | | 6141 | Michael Bergdoll | $ 8,399.60 | Balance Net Sales Proceeds 15 Pine Street Court | | |
| | | 8/12/1999 | | | | 6145 | Bergdoll Home Improvements | $ 2,500.00 | 15 Pine Street Court | | |
| 08/12/99 | $57,000 | 8/12/1999 | $110,000 | $88,000 | Equicredit | 6118 | FIRST UNION | $ 6,684.09 | Mortgage Payoff 30 Kimberly Street | Co-conspirator testimony | No |
| | | 8/12/1999 | | | | 6121 | M & T MORTGAGE CORPORATION | $ 74,705.43 | Mortgage Payoff 30 Kimberly St. | Lack of seasoning | |
| | | 8/12/1999 | | | | 6122 | ELLIOT BEALS | $ 4,971.93 | Net Sales Proceeds 30 Kimberly St. | False down payment | |
| | | 8/12/1999 | | | | 6123 | WILFRED CHANGASIE' | $ 10,743.87 | Net Sales Proceeds 30 Kimberly Street | | |
| | | 8/12/1999 | | | | 6124 | ELLIOT BEALS | $ 4,971.93 | Net Sales Proceeds 30 Kimberly St. | | |
| | | 8/12/1999 | | | | 6125 | Kim Vogel | $ 2,000.00 | Net Sales Proceeds 30 Kimberly Avenue | | |
| 07/19/99 | $35,000 | 8/12/1999 | $80,000 | $65,820 | Equicredit | 6126 | GEORGE A. PETROPOULOS | $ 10,000.00 | Net Sales Proceeds 430 Plainfield St. | Co-conspirator testimony | Yes |
| | | 8/12/1999 | | | | 6127 | Michael Bergdoll | $ 10,000.00 | Net Sales Proceeds 430 Plainfield St. | Lack of seasoning | |
| | | 8/12/1999 | | | | 6128 | FELIX NIEVES | $ 3,000.00 | 430 Plainfield Street *(Buyer)* | False down payment | |
| | | 8/12/1999 | | | | 6132 | GEORGE A. PETROPOULOS | $ 890.91 | Balance Net Sales Proceeds 430 Plainfield St. | Bogus down payment | |
| | | 8/12/1999 | | | | 6136 | Michael Bergdoll | $ 890.91 | Balance Net Sales Proceeds 430 Plainfield St. | Money back to buyer | |
| 08/16/99 | $22,000 | 8/13/1999 | $55,000 | $41,250 | Equicredit | 6147 | VINCENT N. MINEO *(Buyer of 166 King)* | $ 700.00 | | Co-conspirator testimony | Yes |
| | | 8/13/1999 | | | | 6148 | RICHARD HEATH | $ 6,000.00 | Re: 75 Wrentham Street *(Buyer)* | Lack of seasoning | |
| | | 8/13/1999 | | | | 6149 | Albert V. Innarelli | $ 2,000.00 | Legal Fee | False down payment | |
| | | 8/16/1999 | | | | 6162 | Pasquale Romeo | $ 3,939.55 | Re:75 Wrentham | Bogus down payment | |
| | | 8/16/1999 | | | | 6171 | Michael Bergdoll | $ 3,114.07 | Balance Net Sales Proceeds 75 Wrentham | | |
| | | 8/16/1999 | | | | 6174 | Michael Bergdoll | $ 3,939.55 | Balance Net Sales Proceeds 75 Wrentham | | |
| | | 8/16/1999 | | | | 6150 | JAMES SMITH | $ 10,000.00 | | | |
| 06/29/99 | $27,500 | 8/16/1999 | $65,000 | $52,000 | Equicredit | 6168 | GEORGE A. PETROPOULOS | $ 9,336.94 | Balance Net Sales Proceeds 173 TYLER STREET | Co-conspirator testimony | Yes |
| | | 8/16/1999 | | | | 6172 | GEORGE A. PETROPOULOS | $ 9,336.94 | Balance Net Sales Proceeds 173 TYLER STREET | Lack of seasoning | |
| | | 8/16/1999 | | | | 6173 | Michael Bergdoll | $ 8,010.82 | Balance Net Sales Proceeds 173 Tyler Street | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| 08/19/99 | $38,900 | 8/18/1999 | $88,000 | $73,970 | Equicredit | 6180 | James Evans | $ 2,500.00 | | Co-conspirator testimony | Yes |
| | | 8/19/1999 | | | | | The Money Store | $ 30,489.61 | | Lack of seasoning | |
| | | 8/19/1999 | | | | 6193 | GEORGE A. PETROPOULOS | $ 26,110.68 | Balance Net Sales Proceeds 38-40 Clarendon | False down payment | |
| 08/24/99 | $33,500 | 8/23/1999 | $70,000 | $63,060 | Equicredit | 6220 | WARREN JACKS ATTY FOR BANKERS TRU: | $ 27,090.98 | Net Sales Proceeds 79 SHAMROCK | Co-conspirator testimony | Yes |
| | | 8/23/1999 | | | | 6221 | LUZ SANTIAGO | $ 1,800.00 | *Buyer of 79 Shamrock* | Lack of seasoning | |
| | | 8/23/1999 | | | | 6222 | ELLIOT BEALS | $ 7,818.79 | Net Sales Proceeds 79 Shamrock St. | False down payment | |
| | | 8/23/1999 | | | | 6223 | Kim Vogel | $ 7,718.79 | Net Sales Proceeds 79 Shamrock St. | Bogus second mortgage | |
| | | | | | | | | | | Money back to buyer | |
| 12/16/98 | $28,000 | 8/24/1999 | $70,000 | $49,000 | FEC Mortgage | 6249 | James Evans | $ 9,250.00 | *50 Church* | Co-conspirator testimony | No |
| | | 8/24/1999 | | | | 6250 | John Santamaria | $ 6,058.60 | 50 Church *(Buyer)* | False down payment | |
| | | 8/24/1999 | | | | 6251 | Michael Bergdoll | $ 4,625.00 | Balance Net Sales Proceeds | Bogus second mortgage | |
| | | 8/24/1999 | | | | 6252 | Pasquale Romeo | $ 4,625.00 | Re: | Money back to buyer | |
| | | 8/24/1999 | | | | 6253 | GEORGE A. PETROPOULOS | $ 9,250.00 | Balance Net Sales Proceeds 50 Church | | |
| | $68,250 | 8/25/1999 | $118,490 | $94,290 | Equicredit | 6255 | ELLIOT BEALS | $ 7,000.00 | Net Sales Proceeds | Co-conspirator testimony | Yes |
| | | 8/25/1999 | | | | 6256 | ELLIOT BEALS | $ 2,250.00 | Net Sales Proceeds | Lack of seasoning | |
| | | 8/25/1999 | | | | 6264 | JOHN ELY, ATTY FOR STEVE RUTTER | $ 14,121.77 | Net Sales Proceeds 21-23 Hanover Street | False down payment | |
| | | 8/27/1999 | | | | 6280 | MARK MCCARTHY | $ 400.00 | Re: 21-23 Hanover Street | Bogus second mortgage | |
| | | 9/13/1999 | | | | 6429 | MARK MCCARTHY | $ 1,866.65 | Re: 21-23 Hanover Street | Nominee seller | |
| 08/26/99 | $57,730 | 8/26/1999 | $98,000 | $78,400 | Equicredit | 6265 | David A. Ladizki | $ 56,428.04 | RE: 157 Navajo Rd. | Co-conspirator testimony | No |
| | | 8/26/1999 | | | | 6266 | MARK MCCARTHY | $ 450.00 | Net Sales Proceeds 157 Navajo Road | Lack of seasoning | |
| | | 8/26/1999 | | | | 6267 | Temple-Inland Mortgage Corp. | $ 67,733.35 | Re: Loan No. 506711-9 | False down payment | |
| | | 8/26/1999 | | | | 6268 | ELLIOT BEALS | $ 3,725.55 | Net Sales Proceeds 157 Navajo Rd. | | |
| | | 8/26/1999 | | | | 6269 | Kim Vogel | $ 5,718.67 | Net Sales Proceeds 157 Navajo Rd. | | |
| | | 8/26/1999 | | | | 6271 | ELLIOT BEALS | $ 3,542.55 | Net Sales Proceeds 157 Navajo Rd. | | |

| Date 1 | Amt 1 | Date 2 | Amt 2 | Amt 3 | Lender | Chk# | Payee | Amount | Property/Note | Evidence | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/99 | $40,000 | 8/30/1999 | $70,000 | $59,500 | Equicredit | 6292 | ANTHONY MATOS' | $ 3,000.00 | | Co-conspirator testimony | No |
| | | 8/30/1999 | | | | 6293 | James Evans | $100,000.00 | | Lack of seasoning | |
| | | 8/30/1999 | | | | 6294 | Pedro H. Matos | $ 1,000.00 | RE: 18 Sycamore Street *(Buyer)* | False down payment | |
| | | | | | | | | | | Money back to buyer | |
| 09/10/99 | $35,000 | 8/31/1999 | $70,000 | $59,560 | Equicredit | 6299 | John Dixon | $ 1,000.00 | RE: 154 Orange Street, Springfield | Co-conspirator testimony | Yes |
| | | 9/9/1999 | | | | 6418 | EMC MORTGAGE | $ 31,815.51 | Net Sales Proceeds 154 Orange Street | Lack of seasoning | |
| | | | | | | | | | | False down payment | |
| | | 8/31/1999 | $83,000 | $69,955 | Equicredit | 6300 | Bank of Western Mass | $ 55,000.00 | RE: 34-36 Bay Street | Co-conspirator testimony | No |
| | | 8/31/1999 | | | | 6302 | Lester Premo, Jr. | $ 4,967.06 | 34-36 BAY STREET | Lack of seasoning | |
| | | 9/2/1999 | | | | 6352 | HI FI CORP | $ 1,000.00 | 34-36 BAY STREET | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| 03/04/98 | $53,000 | 8/31/1999 | $66,000 | $52,800 | Option One | 6303 | JOSE NIEVES AND JOHN GRIMES | $ 4,000.00 | 45 1/2 Monroe Street *(Buyer)* | Co-conspirator testimony | No |
| | | 8/31/1999 | | | | 6304 | ELLIOTT BEALS | $ 7,142.00 | 45 1/2 Monroe Street | False down payment | |
| | | 8/31/1999 | | | | 6305 | ELLIOTT BEALS | $ 7,142.00 | 45 1/2 Monroe Street | Money back to buyer | |
| | | 8/31/1999 | | | | 6306 | ELLIOTT BEALS | $ 3,571.00 | 45 1/2 Monroe Street | | |
| | | 8/31/1999 | | | | 6307 | ELLIOTT BEALS | $ 3,571.00 | 45 1/2 Monroe Street | | |
| | | 8/31/1999 | | | | 6308 | ROBERT CAREY | $ 10,000.00 | | | |
| | | 9/2/1999 | | | | 6348 | First Place Mortgage | $ 2,112.00 | 45 1/2 Monroe ST | | |
| 09/03/99 | $28,000 | 8/31/1999 | $70,000 | $62,125 | Equicredit | 5680 | WILFRED CHANGASIE' | $ 1,000.00 | Re: 65 Hancock Street | Co-conspirator testimony | No |
| | | 9/1/1999 | | | | 6311 | NELLY FIGUEROA AND JOSE L. BADILLO | $ 5,000.00 | RE: 65 HANCOCK STREET *(Buyer)* | Lack of seasoning | |
| | | 9/1/1999 | | | | 6320 | MARK MCCARTHY | $ 9,200.00 | | False down payment | |
| | | | | | | 6321 | WILFRED CHANGASIE' | $ 6,700.00 | 65 HANCOCK STREET | Money back to buyer | |
| 04/30/98 | $60,000 | 9/1/1999 | $75,000 | $60,000 | Aames Funding | 6322 | SPRINGFIELD MORTGAGE CORPORATION | $ 3,295.00 | 35-37 COLCHESTER STREET | Co-conspirator testimony | No |
| | | 9/1/1999 | | | | 6359 | EDWARD RAMSEY | $ 4,077.11 | 35-37 COLCHESTER STREET | False down payment | |
| | | 9/1/1999 | | | | 6345 | Albert V. Innarelli | $ 3,000.00 | Legal Fee - Closings | | |
| 09/03/99 | $31,520 | 9/3/1999 | $115,000 | $97,750 | Equicredit | 6370 | EDGAR CARONNA | $ 500.00 | RE: 89 Roosevelt Avenue | Co-conspirator testimony | Yes |
| | | 9/3/1999 | | | | 6371 | EASTECH CONSTRUCTION | $ 21,293.57 | RE: 89 Roosevelt Avenue | Lack of seasoning | |
| | | 9/3/1999 | | | | 6373 | STEVEN LEWIS | $ 8,625.00 | RE: 89 Roosevelt Avenue | False down payment | |
| | | 9/3/1999 | | | | 6374 | WILFRED CHANGASIE' | $ 8,000.00 | 89 Roosevelt Avenue | | |
| | | 9/3/1999 | | | | 6375 | WILLIAM B. GABEL | $ 8,000.00 | RE: 89 Roosevelt Avenue | | |
| | | 9/3/1999 | | | | 6376 | MARK MCCARTHY | $ 8,200.00 | Re: 89 Roosevelt Avenue | | |
| | | 9/3/1999 | | | | 6377 | MARK MCCARTHY | $ 3,000.00 | Re: 89 Roosevelt Avenue | | |
| | $1 | 9/7/1999 | $80,000 | $73,135 | Equicredit | 6391 | Bank of Western Mass | $ 37,000.00 | RE: HI FI CORP | Co-conspirator testimony | Yes |
| | | 9/7/1999 | | | | 6392 | Lester Premo, Jr. | $ 6,992.09 | 50-52 STEBBINS STREET | Lack of seasoning | |
| | | 9/7/1999 | | | | 6393 | Michael Bergdoll | $ 5,250.00 | Balance Net Sales Proceeds 50-52 STEBBINS | False down payment | |
| | | 9/7/1999 | | | | 6394 | Pasquale Romeo | $ 5,250.00 | Re: 50-52 STEBBINS STREET | False car sale | |
| | | 9/7/1999 | | | | 6395 | Pasquale Romeo | $ 1,000.00 | | False loan application | |
| | | | | | | | | | | Bogus second mortgage | |
| | | 9/9/1999 | | | | 6405 | Albert V. Innarelli | $ 195.00 | Legal Fee - Closings | | |
| | | 9/13/1999 | | | | 6431 | Albert V. Innarelli | $ 1,300.00 | Legal Fee - Closings | | |
| 09/03/99 | $34,000 | 9/13/1999 | $73,000 | $58,400 | Aames Funding | 6435 | SPRINGFIELD MORTGAGE CORPORATION | $ 3,168.00 | 15 Forest Street | Co-conspirator testimony | Yes |
| | | 9/13/1999 | | | | 6438 | Anthony Matos | $ 5,000.00 | 15 FOREST STREET | False down payment | |
| | | 10/15/1999 | | | | 6879 | Anthony Matos | $ 9,900.00 | 15 FOREST STREET | | |
| | | 9/14/1999 | | | | 6453 | Albert V. Innarelli | $ 1,300.00 | Legal Fee - Closings | | |
| 09/15/99 | $38,000 | 9/14/1999 | $86,000 | $68,800 | Equicredit | 6463 | Winston C. Harvey | $ 8,000.00 | 197-199 Leyfred Terrace *(Buyer)* | Co-conspirator testimony | No |
| | | 9/14/1999 | | | | 6465 | ELLIOTT BEALS | $ 8,884.07 | 197-199 Leyfred Terrace | Lack of seasoning | |
| | | 9/14/1999 | | | | 6466 | ELLIOTT BEALS | $ 8,884.07 | 197-199 Leyfred Terrace | False down payment | |
| | | 9/14/1999 | | | | 6467 | HOMESIDE LENDING | $ 36,198.70 | Mortgage Payoff 197-199 Leyfred Terrace | Money back to buyer | |