| Date1 | Amt1 | Date2 | Amt2 | Amt3 | Lender | Ref# | Payee | Amount | Description | Notes | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/99 | $36,900 | 9/16/1999 | $80,000 | $73,140 | Equicredit | 6468 | DENISE SMITH | $ 2,000.00 | | Co-conspirator testimony | No |
| | | 9/16/1999 | | | | 6469 | STEPHEN A. LEWIS | $ 8,264.78 | Net Sales Proceeds 149 BOWLES STREET | Lack of seasoning | |
| | | 9/16/1999 | | | | 6470 | WILFRED CHANGASIE' | $ 4,862.78 | 149 BOWLES STREET | False down payment | |
| | | 9/16/1999 | | | | 6472 | MARK MCCARTHY | $ 4,306.39 | RE: 149 BOWLES STREET | False car sale | |
| | | 9/16/1999 | | | | 6474 | MARK MCCARTHY | $ 4,306.39 | RE: 149 BOWLES STREET | Bogus second mortgage | |
| | | 9/16/1999 | | | | 6475 | IVY MORTGAGE | $ 1,368.00 | 149 BOWLES STREET | Undisclosed broker interest | |
| | $1 | 9/17/1999 | $83,000 | $66,400 | Avondale | 6479 | Lester Premo, Jr. | $ 6,000.00 | Re: 28-30 Bay Street | Co-conspirator testimony | No |
| | | 9/17/1999 | | | | 6480 | Pasquale Romeo | $ 2,000.00 | RE: 28-30 BAY STREET | False down payment | |
| | | 9/17/1999 | | | | 6481 | Michael Bergdoll | $ 18,125.00 | Balance Net Sales Proceeds 28-30 BAY STREET | Bogus second mortgage | |
| | | 9/17/1999 | | | | 6482 | Pasquale Romeo | $ 18,125.00 | RE: 28-30 BAY STREET | | |
| | | 9/17/1999 | | | | 6488 | AFFORDABLE MORTGAGE | $ 1,723.00 | RE: 28-30 Bay Street | | |
| | | 9/17/1999 | | | | 6489 | AVONDALE FUNDING | $ 1,411.92 | RE: 28-30 Bay Street | | |
| | | 9/17/1999 | | | | 6493 | TUCKER ANTHONY | $ 6,375.00 | RE: 28-30 Bay Street | | |
| | | 9/17/1999 | | | | 6496 | Albert V. Innarelli | $ 600.00 | Legal Fee - Closings | | |
| 09/20/99 | $31,500 | 9/17/1999 | $68,000 | $47,600 | Equicredit | 6498 | HARRIETT DI PINTO | $ 8,332.42 | Net Sales Proceeds 68 Ashley Street | Co-conspirator testimony | Yes |
| | | 9/17/1999 | | | | 6500 | FCC NATIONAL BANK | $ 5,937.00 | Mortgage Payoff 68 Ashley Street | Lack of seasoning | |
| | | 9/17/1999 | | | | 6501 | GE CAPITAL MORTGAGE SERVICES, INC. | $ 5,500.00 | Mortgage Payoff 68 Ashley Street | False down payment | |
| | | 9/17/1999 | | | | 6513 | ELLIOTT BEALS | $ 5,754.90 | 68 Ashely Street | Bogus second mortgage | |
| | | 9/17/1999 | | | | 6514 | Kim Vogel | $ 5,754.09 | Net Sales Proceeds 68 Ashley Street | | |
| | | 9/17/1999 | | | | 6517 | LUKE COX | $ 500.00 | RE: 68 ASHLEY STREET | | |
| 11/10/98 | $15,000 | 9/17/1999 | $68,000 | $54,400 | Alliance Funding | 6518 | ELLIOTT BEALS | $ 7,490.50 | 62-68 JOHN STREET | Co-conspirator testimony | Yes |
| | | 9/17/1999 | | | | 6519 | Jimmy Evans | $ 7,040.50 | Net Sales Proceeds 62-68 JOHN STREET | False down payment | |
| | | 9/17/1999 | | | | 6520 | John Santa Maria | $ 5,829.33 | 62-68 JOHN STREET *(Buyer)* | False loan application | |
| | | 9/17/1999 | | | | 6521 | John Santa Maria | $ 5,829.33 | 62-68 JOHN STREET *(Buyer)* | Money back to buyer | |
| | | 9/17/1999 | | | | 6522 | John Santa Maria | $ 5,829.33 | 62-68 JOHN STREET *(Buyer)* | | |
| | | 9/20/1999 | | | | 6539 | GEORGE A. PETROPOULOS | $ 7,040.50 | Balance Net Sales Proceeds 62-68 JOHN STREET | | |
| | | 9/20/1999 | | | | 6542 | Home Mortgage Corp | $ 3,128.00 | 62-68 John Street, Pittsfield, MA | | |
| | | 9/20/1999 | | | | 6544 | Michael Bergdoll | $ 3,520.25 | Balance Net Sales Proceeds 62-68 JOHN STREET | | |
| | | 9/20/1999 | | | | 6545 | Pasquale Romeo | $ 3,520.25 | RE: 62-68 John Street | | |
| 05/19/99 | $24,500 | 9/22/1999 | $82,000 | $69,700 | Equicredit | 6561 | C & B Marketing, Inc. | $ 6,000.00 | 95 Euclid Avenue | Co-conspirator testimony | Yes |
| | | 9/22/1999 | | | | 6562 | ELLIOTT BEALS | $ 9,000.00 | 95 Euclid Avenue | Lack of seasoning | |
| | | 9/22/1999 | | | | 6563 | C & B Marketing, Inc. | $ 6,874.61 | 95 Euclid Avenue | False down payment | |
| | | 9/22/1999 | | | | 6564 | ELLIOT BEALS | $ 8,000.00 | Net Sales Proceeds 95 Euclid Avenue | Bogus second mortgage | |
| | | 9/22/1999 | | | | 6566 | GEORGE A. PETROPOULOS | $ 19,058.00 | Balance Net Sales Proceeds 95 EUCLID | | |
| | | 9/22/1999 | | | | 6567 | Michael Bergdoll | $ 7,089.00 | Balance Net Sales Proceeds 95 EUCLID AVE. | | |
| | | 9/22/1999 | | | | 6568 | Michael Bergdoll | $ 7,089.00 | Balance Net Sales Proceeds 95 EUCLID AVE. | | |
| | | 9/22/1999 | | | | 6569 | Michael Bergdoll | $ 7,089.00 | Balance Net Sales Proceeds 95 EUCLID AVE. | | |
| 09/23/99 | $55,000 | 9/22/1999 | $83,000 | $78,350 | Family | 6578 | Federal National Mortgage Assoc. | $ 52,649.64 | Net Sales Proceeds 22 Elmore Street | Co-conspirator testimony | No |
| | | 9/22/1999 | | | | 6589 | First Place Mortgage | $ 2,391.00 | 95 Euclid Avenue | False down payment | |
| | | 9/22/1999 | | | | 6590 | MARK MCCARTHY | $ 557.50 | RE: 22 Elmore Street | Undisclosed broker interest | |
| | | 9/22/1999 | | | | 6592 | WILFRED CHANGASIE' | $ 557.50 | 22 Elmore Street | | |
| | | 9/22/1999 | | | | 6594 | IVY MORTGAGE | $ 1,291.00 | 22 Elmore Street | | |
| | | 9/23/1999 | | | | 6598 | Albert V. Innarelli | $ 2,000.00 | Legal Fee | | |
| 09/24/99 | $51,000 | 9/24/1999 | $90,000 | $73,825 | Equicredit | 6605 | REGINA P. MCDOWELL | $ 250.00 | 70-72 ALDERMAN *(Buyer)* | Co-conspirator testimony | Yes |
| | | 9/24/1999 | | | | 6606 | Michael Bergdoll | $ 8,276.61 | Balance Net Sales Proceeds 70-72 ALDERMAN | Lack of seasoning | |
| | | 9/24/1999 | | | | 6607 | Michael Bergdoll | $ 8,276.61 | Balance Net Sales Proceeds 70-72 ALDERMAN | False down payment | |
| | | 9/24/1999 | | | | 6608 | Michael Bergdoll | $ 50,000.00 | Balance Net Sales Proceeds 70-72 ALDERMAN | False car sale | |
| | | 9/24/1999 | | | | 6616 | SPRINGFIELD MORTGAGE CORPORATION | $ 2,000.00 | Broker's Fee 70-72 ALDERMAN | False computer sale | |
| | | | | | | | | | | Money back to buyer | |
| | | | | | | | | | | Bogus second mortgage | |
| 09/27/99 | $42,000 | 9/23/1999 | $85,000 | $80,300 | Equicredit | 6596 | DAVID SANBORN, ATTY FOR DAVID J. DEM | $ 39,547.37 | 96 KENSINGTON AVENUE | Co-conspirator testimony | Yes |
| | | 9/24/1999 | | | | 6621 | GEORGE A. PETROPOULOS | $ 29,711.51 | Balance Net Sales Proceeds 96 KENSINGTON | Lack of seasoning | |
| | | 9/28/1999 | | | | 6658 | SPRINGFIELD MORTGAGE CORPORATION | $ 2,000.00 | Broker's Fee 96 Kensington Avenue | False down payment | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/27/1999 | $75,000 | $67,500 | Equicredit | 6622 | FLEET BANK | $ | 10,000.00 | | Co-conspirator testimony | No |
| | | 9/27/1999 | | | | 6623 | AFFORDABLE MORTGAGE | $ | 2,295.00 | RE: 48-50 RIFLE STREET | Lack of seasoning | |
| | | 9/27/1999 | | | | 6624 | ANDREW ANTHONY BROWN | $ | 1,000.00 | 48-50 RIFLE STREET (Buyer) | False down payment | |
| | | 9/27/1999 | | | | 6625 | Lester Premo, Jr. | $ | 7,000.00 | Re: 48-50 RIFLE STREET | Bogus second mortgage | |
| | | 9/27/1999 | | | | 6626 | Carl Utzinger | $ | 2,600.00 | 48-50 RIFLE STREET | Money back to buyer | |
| | | 9/27/1999 | | | | 6627 | IRVING FELDMAN | $ | 500.00 | 48-50 RIFLE STREET | | |
| | | 9/27/1999 | | | | 6628 | Michael Bergdoll | $ | 17,575.00 | Balance Net Sales Proceeds 48-50 RIFLE STREET | | |
| | | 9/27/1999 | | | | 6629 | Pasquale Romeo | $ | 17,575.00 | RE: 48-50 RIFLE STREET | | |
| | | 9/27/1999 | | | | 6630 | Pasquale Romeo | $ | 500.00 | RE: 48-50 RIFLE STREET | | |
| 03/31/99 | $40,200 | 10/1/1999 | $90,400 | $75,200 | Aames Funding | 6698 | ANDRE BOTAS | $ | 1,000.00 | RE: 80 WEST ALVORD (Buyer) | Co-conspirator testimony | No |
| | | 10/4/1999 | | | | 6728 | SPRINGFIELD MORTGAGE CORPORATION | $ | 1,754.00 | Broker's Fee 80 West Alvord | False down payment | |
| | | 10/4/1999 | | | | 6737 | NATIONAL CITY MORTGAGE | $ | 37,130.64 | Mortgage Payoff 80 West Alvord | Bogus second mortgage | |
| | | 10/4/1999 | | | | 6738 | SPRINGFIELD MORTGAGE CORPORATION | $ | 1,504.00 | Yield Spread Premium 80 West Alvord | Money back to buyer | |
| | | 10/3/1999 | | | | 6716 | Albert V. Innarelli | $ | 2,400.00 | Legal Fee | | |
| 10/07/99 | $47,500 | 10/7/1999 | $80,000 | $57,825 | Equicredit | 6761 | SPRINGFIELD MORTGAGE CORPORATION | $ | 2,000.00 | 29 WARRINER AVE | Co-conspirator testimony | Yes |
| | | 10/7/1999 | | | | 6782 | MIGUEL RUIZ | $ | 500.00 | RE: 29 Warriner | Lack of seasoning | |
| | | | | | | | | | | | False down payment | |
| | | | | | | | | | | | Bogus second mortgage | |
| 10/08/99 | $65,000 | 10/7/1999 | $88,000 | $79,200 | Equicredit | 6762 | Scott Lewis | $ | 4,000.00 | 825 Chicopee Street | Co-conspirator testimony | No |
| | | 10/7/1999 | | | | 6776 | EDGAR CARONNA | $ | 2,000.00 | RE: 825 Chicopee Street, Chicopee | Lack of seasoning | |
| | | 10/7/1999 | | | | 6777 | MARK MCCARTHY | $ | 1,900.00 | RE: 825 Chicopee Street, Chicopee | False down payment | |
| | | 10/8/1999 | | | | 6792 | IVY MORTGAGE | $ | 2,384.00 | Broker Fee 825 Chicopee St. | Bogus second mortgage | |
| | | 10/8/1999 | | | | 6799 | Chicopee Savings Bank | $ | 62,271.24 | Mortgagew Payoff 825 Chicopee St. | | |
| | | 10/8/1999 | | | | 6800 | Albert V. Innarelli | $ | 700.00 | Legal Fee - Closings | | |
| 10/07/99 | $42,500 | 10/7/1999 | $87,000 | $73,140 | Equicredit | 6763 | Bank of Western Mass | $ | 79,562.56 | RE: Mortgage Payoff 90 Revere Street | Co-conspirator testimony | Yes |
| | | 10/7/1999 | | | | 6767 | City of Springfield or Richard Corbert | $ | 11,500.00 | 90 Revere Street | Lack of seasoning | |
| | | 10/7/1999 | | | | 6768 | First Place Mortgage | $ | 2,040.00 | 90 Revere Street | False down payment | |
| | | 10/8/1999 | $75,000 | $67,300 | Equicredit | 6801 | Edgar Corona | $ | 2,672.00 | 6-8 Hampden Street | Co-conspirator testimony | No |
| | | 10/8/1999 | | | | 6802 | Sergio Quesada (Buyer) | $ | 6,585.00 | 6-8 Hampden Street | Lack of seasoning | |
| | | 10/8/1999 | | | | 6803 | WILFRED CHANGASIE' | $ | 2,489.73 | 6-8 Hampden Street | False down payment | |
| | | 10/8/1999 | | | | 6804 | MARK MCCARTHY | $ | 2,911.32 | RE: 6-8 Hampden Street | Bogus second mortgage | |
| | | 10/8/1999 | | | | 6805 | MARK MCCARTHY | $ | 2,555.50 | RE: 6-8 Hampden Street | Money back to buyer | |
| | | 10/8/1999 | | | | 6806 | MARK MCCARTHY | $ | 4,604.72 | RE: 6-8 Hampden Street | Undisclosed broker interest | |
| | | 10/15/1999 | | | | 6880 | IVY MORTGAGE | $ | 1,283.00 | Broker Fee 6-8 Hampden Street | | |
| | | 10/8/1999 | | | | 6810 | Albert V. Innarelli | $ | 4,000.00 | Legal Fee | | |
| 10/12/99 | $40,000 | 10/12/1999 | $82,000 | $69,700 | Equicredit | 6826 | SANDRA J. LUSSIER, ESQ. | $ | 23,320.71 | 32 WILMONT ST. | Co-conspirator testimony | No |
| | | 10/14/1999 | | | | 6856 | First Place Mortgage | $ | 2,739.00 | Broker's Fee 32 Wilmont Street | Lack of seasoning | |
| | | | | | | | | | | | False down payment | |
| | | | | | | | | | | | Bogus second mortgage | |
| 07/01/99 | $13,500 | 10/13/1999 | $54,000 | $48,385 | Equicredit | 6841 | Pedro H. Matos | $ | 3,000.00 | RE: 17 Sheridan Lane | Co-conspirator testimony | Yes |
| | | 10/14/1999 | | | | 6847 | SPRINGFIELD MORTGAGE CORPORATION | $ | 2,000.00 | 17 Sheridan Lane | Lack of seasoning | |
| | | 10/14/1999 | | | | 6857 | CLEOTHA PARKS | $ | 500.00 | RE: 17 Sheridan Lane (Buyer) | False down payment | |
| | | 10/14/1999 | | | | 6859 | GEORGE A. PETROPOULOS | $ | 13,280.88 | Balance Net Sales Proceeds 17 Sheridan St. | Bogus second mortgage | |
| | | 10/14/1999 | | | | 6861 | Michael Bergdoll | $ | 13,280.88 | Balance Net Sales Proceeds 17 Sheridan St. | Money back to buyer | |
| | | 10/15/1999 | | | | 6878 | Albert V. Innarelli | $ | 1,000.00 | Legal Fee - Closings | | |
| 09/03/99 | $44,000 | 10/18/1999 | $134,000 | $107,200 | Equicredit | 6887 | MARK MCCARTHY | $ | 12,300.00 | RE: 70-72 Walnut Street | Co-conspirator testimony | Yes |
| | | 10/18/1999 | | | | 6888 | Mike Alfano | $ | 7,000.00 | 70-72 Walnut Street | Lack of seasoning | |
| | | 10/18/1999 | | | | 6890 | Pasquale Romeo | $ | 55,000.00 | RE: 70-72 Walnut Street | False down payment | |
| | | 10/18/1999 | | | | 6891 | STEPHEN A. LEWIS | $ | 2,348.96 | Net Sales Proceeds 70-72 Walnut Street | Bogus second mortgage | |
| | | 10/18/1999 | | | | 6892 | Mike Alfano | $ | 7,000.00 | 70-72 Walnut Street | Undisclosed broker interest | |
| | | 10/18/1999 | | | | 6893 | Mike Alfano | $ | 7,000.00 | 70-72 Walnut Street | | |
| | | 10/18/1999 | | | | 6894 | Mike Alfano | $ | 7,000.00 | 70-72 Walnut Street | | |

| Date | Amt | Date2 | Amt2 | Amt3 | Lender | Check # / Payee | Amount | Description | Notes | Yes/No |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/18/1999 | | | | 6896 IVY MORTGAGE | $ 2,152.00 | Broker Fee 70-72 Walnut Street | | |
| 08/11/99 | $20,000 | 10/19/1999 | $71,000 | $53,250 | Equicredit | 6901 ELLIOT BEALS | $ 8,655.75 | Net Sales Proceeds 1416 Dwight Street | Co-conspirator testimony | Yes |
| | | 10/19/1999 | | | | 6902 Juan Bermudez | $ 8,587.00 | 1614 Dwight Street | Lack of seasoning | |
| | | 10/19/1999 | | | | 6903 Pedro Rodriguez | $ 4,500.00 | 1614 Dwight Street *(Buyer)* | False down payment | |
| | | 10/19/1999 | | | | 6904 ELLIOT BEALS | $ 8,655.75 | Net Sales Proceeds 1416 Dwight Street | Bogus second mortgage | |
| | | 10/19/1999 | | | | 6905 ELLIOT BEALS | $ 8,655.75 | Net Sales Proceeds 1416 Dwight Street | Money back to buyer | |
| | | 10/19/1999 | | | | 6906 ELLIOT BEALS | $ 8,655.75 | Net Sales Proceeds 1416 Dwight Street | | |
| | | 10/19/1999 | | | | 6914 First Place Mortgage | $ 2,530.00 | Broker's Fee 1614 Dwight Street | | |
| | | 10/29/1999 | | | | 6967 KIRK SCARLETT *(Buyer of 103 Central)* | $ 6,721.65 | | | |
| 10/06/99 | $20,000 | 11/2/1999 | $67,000 | $53,600 | Equicredit | 6980 Michael Bergdoll | $ 11,500.00 | Balance Net Sales Proceeds 48-50 Quincy Street | Co-conspirator testimony | Yes |
| | | 11/3/1999 | | | | 6983 SPRINGFIELD MORTGAGE CORPORATION | $ 1,705.00 | 48-50 Quincy Street | Lack of seasoning | |
| | | 11/19/1999 | | | | 7102 Michael Bergdoll | $ 22,228.44 | Balance Net Sales Proceeds 48-50 Quincy Street | False down payment | |
| 11/04/99 | $82,500 | 11/4/1999 | $120,000 | $102,000 | Equicredit | 6985 ELLEN O'BRIEN, EXECUTRIX | $ 77,099.83 | 25 PINE STREET | Co-conspirator testimony | Yes |
| | | 11/4/1999 | | | | 6987 Todd S. Bryant | $ 5,568.00 | 25 Pine Street *(Buyer)* | Lack of seasoning | |
| | | 11/4/1999 | | | | 6995 IVY MORTGAGE | $ 1,028.00 | Broker Fee 25 Pine St. | False down payment | |
| | | 11/4/1999 | | | | 6998 Albert V. Innarelli | $ 1,000.00 | Legal Fee - Closings | Bogus second mortgage | |
| | | 11/10/1999 | | | | 7016 MARK MCCARTHY | $ 7,237.51 | RE: 25 PINE STREET, W. SPFLD | Money back to buyer | |
| | | | | | | | | | Undisclosed broker interest | |
| 11/12/99 | $55,900 | 11/10/1999 | $95,000 | $85,500 | Equicredit | 7018 Shaun Wedderburn | $ 5,000.00 | *Buyer of 152 Kensington* | Co-conspirator testimony | No |
| | | 11/12/1999 | | | | 7021 MARK MCCARTHY | $ 7,807.43 | RE: 152 Kennsington and Armory | Lack of seasoning | |
| | | 11/12/1999 | | | | 7022 MARK MCCARTHY | $ 7,807.43 | RE: 152 Kennsington and Armory | False down payment | |
| | | 11/12/1999 | | | | 7023 MARK MCCARTHY | $ 7,807.43 | RE: 152 Kennsington and Armory | Money back to buyer | |
| | | 11/12/1999 | | | | 7024 MARK MCCARTHY | $ 7,807.43 | RE: 152 Kennsington and Armory | Undisclosed broker interest | |
| | | 11/12/1999 | | | | 7025 WILFRED CHANGASIE' | $ 3,779.73 | 152 Kennsington and Armory | | |
| | | 11/12/1999 | | | | 7026 STEPHEN A. LEWIS | $ 8,573.73 | 152 Kennsington and Armory | | |
| | | 11/12/1999 | | | | 7027 STEPHEN A. LEWIS | $ 2,000.00 | 152 Kennsington and Armory | | |
| | | 11/12/1999 | | | | 7028 IVY MORTGAGE | $ 435.50 | Broker Fee 152 Kennsington Avenue | | |
| | | 11/12/1999 | | | | 7038 FLEET BANK | $ 11,515.08 | Mortgage Payoff 152 Kennsington Avenue | | |
| 11/18/99 | $52,000 | 11/12/1999 | $92,500 | $75,820 | Equicredit | 7045 Warren Jacks Atty for Federal National Mo | $ 49,347.79 | Net Sales Proceeds 396 Orange Street | Co-conspirator testimony | Yes |
| | | 11/12/1999 | | | | 7049 UNITED COOPERATIVE | $ 9,900.00 | | Lack of seasoning | |
| | | 11/12/1999 | | | | 7051 FLEET BANK | $ 12,000.00 | | False down payment | |
| | | 11/12/1999 | | | | 7053 Albert V. Innarelli | $ 1,000.00 | Legal Fee - Closings | Bogus second mortgage | |
| | | 11/12/1999 | | | | 7054 KATHLEEN READ | $ 6,000.00 | | Money back to buyer | |
| | | 11/17/1999 | | | | 7080 IVY MORTGAGE | $ 1,480.00 | Broker Fee 396 Orange Street | Undisclosed broker interest | |
| | | 11/18/1999 | | | | 7090 MARK MCCARTHY | $ 9,023.77 | RE: 396 Orange Street | | |
| | | 11/18/1999 | | | | 7091 Scott Lewis | $ 2,674.59 | 396 Orange Street | | |
| | | 11/18/1999 | | | | 7092 WILFRED CHANGASIE' | $ 2,000.00 | 396 Orange Street | | |
| | | 11/17/1999 | | | | 7069 EVELIZ FELIX | $ 1,000.00 | *Buyer of 396 Orange* | | |
| 11/23/99 | $25,000 | 11/17/1999 | $69,000 | $50,125 | Equicredit | 7062 GEORGE A. PETROPOULOS | $ 1,500.00 | Balance Net Sales Proceeds 38 MELROSE ST | Co-conspirator testimony | |
| | | 11/17/1999 | | | | 7064 GEORGE A. PETROPOULOS | $ 19,912.36 | Balance Net Sales Proceeds 38 MELROSE ST | Lack of seasoning | |
| | | 11/17/1999 | | | | 7065 GEORGE A. PETROPOULOS | $ 1,000.00 | Balance Net Sales Proceeds 38 MELROSE ST | False down payment | Yes |
| | | 11/17/1999 | | | | 7089 PEOPLE'S MORTGAGE CORP. | $ 2,182.00 | 38 Melrose St. | Bogus second mortgage | |
| | | 11/19/1999 | | | | 7101 Michael Bergdoll | $ 19,912.36 | Balance Net Sales Proceeds 38 Melrose Street | | |
| | | 11/17/1999 | | | | 7066 JOANNA SANTANIELLO | $ 33,000.00 | | | |
| | | 11/17/1999 | | | | 7067 ANTHONY MATOS' | $ 9,000.00 | | | |
| | | 11/17/1999 | | | | 7068 ANTHONY MATOS' | $ 3,187.79 | | | |
| 05/05/99 | $11,000 | 11/17/1999 | $84,900 | $75,175 | Equicredit | 7082 Trinity Mortgage | $ 1,786.60 | Broker Fee 30-32 Austin *(Edward Page Buyer)* | Co-conspirator testimony | Yes |
| | | | | | | | | | Lack of seasoning | |
| | | | | | | | | | False down payment | |
| | | | | | | | | | Bogus second mortgage | |
| 11/19/99 | $35,000 | 11/19/1999 | $77,000 | $65,450 | PanAmer | 7098 FELIX NIEVES | $ 2,000.00 | 123 FLORENCE Street *(Buyer)* | Co-conspirator testimony | Yes |
| | | 11/19/1999 | | | | 7100 GEORGE A. PETROPOULOS | $ 10,257.32 | Balance Net Sales Proceeds 123 Florece Street | False down payment | |
| | | 11/19/1999 | | | | 7109 SPRINGFIELD MORTGAGE CORPORATION | $ 3,309.00 | Broker's Fee 123 Florence Street | Bogus second mortgage | |
| | | 11/19/1999 | | | | 7110 ANTHONY MATOS' | $ 6,000.00 | | Money back to buyer | |

| Date1 | Amt1 | Date2 | Amt2 | Amt3 | Lender | Check# | Payee | Amount | Notes | Category | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/19/1999 | | | | 7112 | ANTHONY MATOS' | $ 9,000.00 | | | |
| | | 11/19/1999 | | | | 7113 | Trinity Mortgage | $ 500.00 | | | |
| 09/28/99 | $45,000 | 11/22/1999 | $90,000 | $76,500 | Equicredit | 7126 | Elizabeth Almonte | $ 5,000.00 | 33 Porter Street *(Buyer)* | Co-conspirator testimony | No |
| | | 11/22/1999 | | | | 7127 | FELIX NIEVES | $ 1,000.00 | 33 Porter Street *(Buyer of 430 Plainfield)* | Lack of seasoning | |
| | | 11/23/1999 | | | | 7128 | FLEET BANK | $ 12,000.00 | | False down payment | |
| | | 11/23/1999 | | | | 7131 | Albert V. Innarelli | $ 800.00 | Legal Fee | Bogus second mortgage | |
| | | 11/23/1999 | | | | 7137 | SPRINGFIELD MORTGAGE CORPORATION | $ 2,000.00 | Broker's Fee 33 Porter Street | Money back to buyer | |
| 11/24/99 | $42,000 | 11/23/1999 | $88,000 | $70,400 | Equicredit | 7144 | GEORGE A. PETROPOULOS | $ 6,000.00 | *(Ridgewood Properties seller of record)* | Co-conspirator testimony | No |
| | | 11/24/1999 | | | | 7153 | PEOPLE'S MORTGAGE CORP. | $ 2,816.00 | Broke's Fee 88 Monrovia Street | False down payment | |
| | | 11/24/1999 | | | | 7155 | FLEET BANK | $ 4,000.00 | | Bogus second mortgage | |
| | $1 | 11/26/1999 | $75,000 | $65,500 | Equicredit | 7159 | Michael Bergdoll | $ 6,000.00 | 48-50 RIFLE STREET/75-77 CHESTER ST. | Co-conspirator testimony | No |
| | | 11/26/1999 | $120,000 | $100,000 | IndyMac | 7160 | Michael Bergdoll | $ 5,323.00 | 48-50 RIFLE STREET/75-77 CHESTER ST. | Lack of seasoning | |
| | | 11/26/1999 | | | | 7161 | Lester Premo, Jr. | $ 5,000.00 | Re: 48-50 RIFLE STREET/75-77 CHESTER ST. | False down payment | |
| | | 11/26/1999 | | | | 7163 | Pasquale Romeo | $ 3,300.00 | 48-50 RIFLE STREET/75-77 CHESTER ST. | Bogus second mortgage | |
| | | 11/26/1999 | | | | 7164 | Pasquale Romeo | $ 28,900.00 | 48-50 RIFLE STREET/75-77 CHESTER ST. | *($120,000 included 38-40 Rifle)* | |
| | | 11/26/1999 | | | | 7165 | CITY OF SPRINGFIELD | $ 7,000.00 | 48-50 RIFLE STREET/75-77 CHESTER ST. | | |
| | | 11/26/1999 | | | | 7166 | Pasquale Romeo | $ 12,323.00 | 48-50 RIFLE STREET/75-77 CHESTER ST. | | |
| | | 11/26/1999 | | | | 7177 | AFFORDABLE MORTGAGE | $ 2,000.00 | 48-50 RIFLE STREET/75-77 CHESTER ST. | | |
| 12/02/99 | $50,000 | 11/30/1999 | $80,000 | $72,000 | Equicredit | 7186 | HAMPDEN SAVINGS BANK | $ 54,729.75 | Mortgage Payoff 15-17 Eaton Street | Co-conspirator testimony | No |
| | | 11/30/1999 | | | | 7195 | Albert V. Innarelli | $ 2,000.00 | | Lack of seasoning | |
| | | 12/1/1999 | | | | 7213 | ARMANDO SANTIAGO | $ 4,600.00 | 15-17 Eaton Place *(Buyer)* | False down payment | |
| | | 12/1/1999 | | | | 7214 | Edgar Corona | $ 8,420.94 | 15-17 Eaton Place | Money back to buyer | |
| | | 12/1/1999 | | | | 7215 | MARK MCCARTHY | $ 3,020.00 | RE: 15-17 Eaton Place | Undisclosed broker interest | |
| | | 12/1/1999 | | | | 7216 | IVY MORTGAGE | $ 1,448.00 | Broker Fee 15-17 Eaton Place | | |
| | | 12/2/1999 | | | | 7238 | Edgar Corona | $ 3,471.39 | 15-17 Eaton Place | | |
| 12/01/99 | $29,000 | 11/30/1999 | $74,000 | $59,200 | Equicredit | 7196 | KELVIN HINES | $ 7,540.92 | *Seller to Jamlip* | Co-conspirator testimony | No |
| | | 11/30/1999 | | | | 7197 | KELVIN HINES | $ 7,540.92 | | Lack of seasoning | |
| | | 11/30/1999 | | | | 7198 | KELVIN HINES | $ 7,540.92 | | False down payment | |
| | | 11/30/1999 | | | | 7200 | UNITED COOPERATIVE | $ 5,000.00 | | Bogus second mortgage | |
| | | 11/30/1999 | | | | 7201 | IVY MORTGAGE | $ 1,192.00 | Broker Fee 87 St. James Avenue | | |
| 12/07/99 | $55,000 | 12/1/1999 | $94,000 | $77,010 | Equicredit | 7218 | IVY MORTGAGE | $ 1,512.00 | Broker Fee 2-4 Healy Street | Co-conspirator testimony | No |
| | | 12/1/1999 | | | | 7219 | Marta L. Oyola | $ 2,000.00 | 2-4 Healy Street *(Buyer)* | Lack of seasoning | |
| | | 12/2/1999 | | | | 7237 | Edgar Campos | $ 1,500.00 | 2-4 Healy Street | False down payment | |
| | | 12/2/1999 | | | | 7239 | MARK MCCARTHY | $ 5,282.30 | 2-4 Healy Street | Bogus second mortgage | |
| | | 12/3/1999 | | | | 7251 | RUSSELL AND MARYLIN LARAMEE | $ 50,594.16 | Net Sales Proceeds 2-4 Healey St. | Money back to buyer | |
| | | | | | | | | | | Undisclosed broker interest | |
| 12/02/99 | $47,500 | 12/1/1999 | $92,000 | $75,420 | Equicredit | 7221 | CARLOS GARCIA | $ 3,000.00 | 100 WILMONT STREET *(Buyer)* | Co-conspirator testimony | No |
| | | 12/1/1999 | | | | 7223 | ANTHONY MATOS' | $ 16,102.00 | 100 WILMONT | Lack of seasoning | |
| | | 12/1/1999 | | | | 7224 | GEORGE A. PETROPOULOS | $ 32,204.00 | 100 WILMONT STREET | False down payment | |
| | | 12/2/1999 | | | | 7232 | Trinity Mortgage | $ 2,576.00 | Broker Fee 100 Wilmont ST | Bogus second mortgage | |
| | | 12/3/1999 | | | | 7240 | Albert V. Innarelli | $ 4,000.00 | | | |
| 12/08/99 | $38,000 | 12/3/1999 | $83,000 | $66,400 | Equicredit | 7253 | Stephen Blaha, Atty /John & Francis Regan | $ 34,439.74 | Net Sales Proceeds 146-148 Carew Street | Co-conspirator testimony | No |
| | | | | | | | | | | Lack of seasoning | |
| | | | | | | | | | | False down payment | |
| 01/04/00 | $16,500 | 12/3/1999 | $74,000 | $61,025 | Equicredit | 7260 | Anthony Matos | $ 9,500.00 | 111 King Street | Co-conspirator testimony | Yes |
| | | 12/3/1999 | | | | 7261 | Anthony Matos | $ 2,500.00 | 111 King Street | Lack of seasoning | |
| | | 12/3/1999 | | | | 7263 | JOHNNIE DICKSON | $ 3,000.00 | 111 King Street | False down payment | |
| | | 12/3/1999 | | | | 7264 | ANTHONY MATOS' | $ 9,118.46 | 111 King Street | Bogus second mortgage | |
| | | 12/3/1999 | | | | 7265 | GEORGE A. PETROPOULOS | $ 43,046.40 | 111 King Street | | |
| | | 12/3/1999 | | | | 7267 | Moses Quintanilla | $ 13,043.02 | 111 King Street | | |
| | | 12/3/1999 | | | | 7268 | GEORGE A. PETROPOULOS | $ 13,309.23 | 111 King Street | | |
| | | 12/6/1999 | | | | 7284 | SPRINGFIELD MORTGAGE CORPORATION | $ 2,000.00 | Broker's Fee 111 King Street | | |
| | | 12/7/1999 | | | | 7330 | Michael Bergdoll | $ 13,309.23 | 111 King Street | | |

| Date1 | Amt1 | Date2 | Amt2 | Amt3 | Lender | Ref | Name | Amount | Description | Notes | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/10/1999 | | | | 7412 | GEORGE A. PETROPOULOS | $ 1,500.00 | Net Sales Proceeds 111 King Street | | |
| 11/03/99 | $41,000 | 12/6/1999 | $90,000 | $63,000 | PanAmer | 7290 | SPRINGFIELD MORTGAGE CORPORATION | $ 3,210.00 | Broker's Fee 95-97 Bloomfield Street | Co-conspirator testimony | No |
| | | 12/6/1999 | | | | 7291 | FLEET BANK | $ 10,000.00 | | False down payment | |
| | | 12/7/1999 | | | | 7292 | MARK SCIBELLI | $ 500.00 | | Bogus second mortgage | |
| | | 12/7/1999 | | | | 7321 | JOHNNIE DICKSON | $ 1,000.00 | 95-97 Bloomfield Street | | |
| | | 12/7/1999 | | | | 7322 | DAWN EDMUNDS | $ 500.00 | 95-97 Bloomfield Street | | |
| | | 12/7/1999 | | | | 7333 | Pedro H. Matos | $ 1,000.00 | RE: 95-97 Bloomfield St | | |
| 12/08/99 | $38,000 | 12/7/1999 | $83,000 | $66,400 | Equicredit | 7297 | MARK MCCARTHY | $ 2,000.00 | 146-148 Carew Street | Co-conspirator testimony | No |
| | | 12/7/1999 | | | | 7298 | IVY MORTGAGE | $ 1,436.00 | Broker Fee 146-148 Carew Street | Lack of seasoning | |
| | | 12/7/1999 | | | | 7299 | MARK MCCARTHY | $ 6,585.27 | 146-148 Carew Street | False down payment | |
| | | 12/7/1999 | | | | 7300 | MARK MCCARTHY | $ 3,000.00 | 146-148 Carew Street | Bogus second mortgage | |
| | | 12/7/1999 | | | | 7301 | WILFRED CHANGASIE' | $ 3,585.27 | 146-148 Carew Street | | |
| | | 12/7/1999 | | | | 7302 | MARC BROWN | $ 2,000.00 | 146-148 Carew Street | | |
| | | 12/7/1999 | | | | 7303 | Mike Alfano | $ 2,000.00 | 146-148 Carew Street | | |
| | | 12/7/1999 | | | | 7304 | Mike Alfano | $ 6,585.27 | 146-148 Carew Street | | |
| 11/03/99 | $38,500 | 12/7/1999 | $83,000 | $66,400 | Equicredit | 7310 | ANTHONY MATOS' | $ 17,013.35 | Net Sales Proceeds 189-191 Maynard Street | Co-conspirator testimony | Yes |
| | | 12/7/1999 | | | | 7311 | GEORGE A. PETROPOULOS | $ 3,113.25 | Net Sales Proceeds 189-191 Maynard Street | Lack of seasoning | |
| | | 12/7/1999 | | | | 7312 | Michael Bergdoll | $ 19,513.35 | Net Sales Proceeds 189-191 Maynard Street | False down payment | |
| | | 12/7/1999 | | | | 7332 | Michael Bergdoll | $ 4,173.54 | Net Sales Proceeds 189-191 Maynard Street | Bogus second mortgage | |
| | | 12/8/1999 | | | | 7340 | PEOPLE'S MORTGAGE CORP. | $ 2,923.50 | Broke's Fee 189-191 Maynard Street | | |
| | | 12/15/1999 | | | | 7467 | GEORGE A. PETROPOULOS | $ 17,513.00 | Net Sales Proceeds 189-191 Maynard Street | | |
| 10/06/94 | $2,400 | 12/15/1999 | $40,000 | $54,000 | Equicredit | 7468 | Michael Bergdoll | $ 7,186.33 | *166-168 Alden* | Co-conspirator testimony | No |
| | | 12/15/1999 | | | | 7469 | Michael Bergdoll | $ 1,120.00 | *166-168 Alden* | Money back to buyer | |
| | | 12/15/1999 | | | | 7470 | NERY A. BERNAL | $ 10,000.00 | *Buyer of 166-168 Alden* | | |
| | | 12/15/1999 | | | | 7471 | ROGER TROMBLEY | $ 9,000.00 | *166-168 Alden* | | |
| | | 12/17/1999 | | | | 7498 | SPRINGFIELD MORTGAGE CORPORATION | $ 2,000.00 | Broker's Fee 166-168 Alden Street | | |
| 10/15/99 | $29,500 | 12/7/1999 | $70,000 | $56,000 | Equicredit | 7314 | MARIA LOPEZ | $ 7,000.00 | 60 James Street | Co-conspirator testimony | Yes |
| | | 12/7/1999 | | | | 7315 | NESTER SOSTRE | $ 2,000.00 | 60 James Street | Lack of seasoning | |
| | | 12/7/1999 | | | | 7316 | C & B Marketing, Inc. | $ 8,554.80 | 60 James Street | False down payment | |
| | | 12/7/1999 | | | | 7317 | C & B Marketing, Inc. | $ 8,554.80 | 60 James Street | Bogus second mortgage | |
| | | 12/7/1999 | | | | 7318 | ELLIOT BEALS | $ 8,554.80 | 60 James Street | | |
| | | 12/7/1999 | | | | 7319 | ELLIOT BEALS | $ 8,554.80 | 60 James Street | | |
| | | 12/7/1999 | | | | 7320 | ELLIOT BEALS | $ 8,244.80 | 60 James Street | | |
| 12/17/99 | $45,000 | 12/9/1999 | $79,000 | $70,670 | Equicredit | 7363 | Albert V. Innarelli | $ 1,250.00 | LEGAL FEE | Co-conspirator testimony | No |
| | | 12/17/1999 | | | | 7488 | IVY MORTGAGE | $ 1,343.00 | Broker's Fee 49-51 RUTLEDGE AVE. | Lack of seasoning | |
| | | 12/23/1999 | | | | 7568 | MARC BROWN | $ 2,000.00 | 49-51 Rutledge Avenue | False down payment | |
| | | 12/23/1999 | | | | 7569 | MARK MCCARTHY | $ 6,500.00 | Net Sales Proceeds 49-51 Rutledge Avenue | Bogus second mortgage | |
| | | 12/23/1999 | | | | 7570 | WILFRED CHANGASIE' | $ 6,500.00 | Net Sales Proceeds 49-51 Rutledge Avenue | Undisclosed broker interest | |
| 12/13/99 | $18,102 | 12/9/1999 | $73,000 | $65,700 | Alliance Funding | 7368 | Luiz Perez | $ 500.00 | 170 Massasoit Street | Co-conspirator testimony | No |
| | | 12/10/1999 | | | | 7370 | MARY REYES | $ 500.00 | 170 Massasoit Street *(Buyer of 189-191 Maynard)* | False down payment | |
| | | 12/10/1999 | | | | 7392 | U.S. Dept. of HUD | $ 16,062.74 | Net Sales Proceeds 170 Massasoit St. | Bogus second mortgage | |
| | | 12/10/1999 | | | | 7409 | ANTHONY MATOS' | $ 20,234.37 | Net Sales Proceeds 170 Massasoit St | | |
| | | 12/15/1999 | | | | 7450 | Trinity Mortgage | $ 2,628.00 | Broker's Fee 170 Massasoit Street | | |
| | | 12/20/1999 | | | | 7513 | Juan Bermudez | $ 1,500.00 | Re: 170 Massasoit / Maynard St. | | |
| | | 12/10/1999 | | | | 7383 | Albert V. Innarelli | $ 1,500.00 | Legal Fee - Closings | | |
| 12/13/99 | $60,000 | 12/10/1999 | $110,000 | $99,000 | Accubanc Mortgage | 7398 | Albert V. Innarelli | $ 500.00 | Legal Fee - Closings | Co-conspirator testimony | Yes |
| | | 12/10/1999 | | | | 7400 | Anthony Matos | $ 5,000.00 | Re: 241 Oak Street/ Paul Starns | False down payment | |
| | | 12/10/1999 | | | | 7401 | DIANE M. JACOBS | $ 1,000.00 | 241 OAK ST *(Buyer)* | Money back to buyer | |
| | | 12/10/1999 | | | | 7410 | ANTHONY MATOS' | $ 12,691.36 | Net Sales Proceeds 241 Oak Street | Undisclosed broker interest | |
| | | 12/10/1999 | | | | 7411 | GEORGE A. PETROPOULOS | $ 12,691.36 | Net Sales Proceeds 241 Oak Street | | |
| | | 12/13/1999 | | | | 7420 | Trinity Mortgage | $ 1,980.00 | Yield Spread Premium 241 Oak Street, Holyoke | | |
| | | 12/13/1999 | | | | 7422 | Trinity Mortgage | $ 2,230.00 | Loan Origination & Appraisal Fee 241 Oak Street | | |
| | | 12/13/1999 | | | | 7424 | Park West Bank and Trust | $ 51,637.36 | Mortgage Payoff 241 Oak Street, Holyoke, MA | | |
| | | 12/20/1999 | | | | 7530 | DIANE M. JACOBS | $ 1,500.00 | 241 OAK ST (Buyer) | | |
| 08/17/99 | $8,000 | 12/13/1999 | | $45,500 | Equicredit | 7425 | JAMES E. SMITH | $ 42,152.50 | Net Sales Proceeds 55 Cambridge Street | Lack of seasoning | Yes |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/13/1999 | | | | 7426 | SPRINGFIELD MORTGAGE CORPORATION | $ | 1,660.00 | Broker's Fee 55 Cambridge Street | Undisclosed broker interest | |
| | | | | | | | | | | | Seller/broker sold to self | |
| | | 12/14/1999 | $78,000 | $54,600 | Equicredit | 7429 | NATALIE L. WILLIAMS | $ | 3,000.00 | 173 MARION STREET *(Buyer)* | Co-conspirator testimony | Yes |
| | | 12/14/1999 | | | | 7430 | IVY MORTGAGE | $ | 554.00 | Broker's Fee 173 Marion Street | Lack of seasoning | |
| | | 12/14/1999 | | | | 7431 | MARK MCCARTHY | $ | 1,700.00 | 173 Marion Street | False down payment | |
| | | | | | | | | | | | Bogus second mortgage | |
| | | 12/17/1999 | | | | 7496 | Albert V. Innarelli | $ | 1,000.00 | | | |
| 12/20/99 | $39,900 | 12/20/1999 | $83,000 | $66,400 | Equicredit | 7514 | WILFRED CHANGASIE' | $ | 1,500.00 | 52 Claredon Street | Co-conspirator testimony | Yes |
| | | 12/20/1999 | | | | 7515 | Laura Harris | $ | 5,000.00 | Re: 52 Claredon St. *(Buyer)* | Lack of seasoning | |
| | | 12/20/1999 | | | | 7516 | MARK MCCARTHY | $ | 2,500.00 | 52 Claredon Street | False down payment | |
| | | 12/20/1999 | | | | 7517 | Pasquale Romeo | $ | 3,000.00 | Re: 52 Claredon Street | Bogus second mortgage | |
| | | 12/20/1999 | | | | 7518 | Roger Kum | $ | 7,677.11 | 52 Claredon Street | Money back to buyer | |
| | | 12/20/1999 | | | | 7526 | IVY MORTGAGE | $ | 1,336.00 | Broker's Fee 52 Claredon Street | Undisclosed broker interest | |
| 12/23/99 | $24,000 | 12/22/1999 | $66,000 | $54,617 | Equicredit | 7558 | FLEET BANK | $ | 6,000.00 | | Co-conspirator testimony | Yes |
| | | 12/22/1999 | | | | 7559 | C & B Marketing, Inc. | $ | 4,971.00 | 47 Hebron Street | Lack of seasoning | |
| | | 12/22/1999 | | | | 7560 | ELLIOT BEALS | $ | 4,000.00 | 47 Hebron Street | False down payment | |
| | | 12/22/1999 | | | | 7561 | Kim Vogel | $ | 1,700.00 | 47 Hebron Street | Bogus second mortgage | |
| | | 12/22/1999 | | | | 7562 | ROBERT LOPEZ | $ | 2,500.00 | 47 Hebron Street *(Buyer)* | Money back to buyer | |
| 12/21/99 | $28,000 | 12/23/1999 | $80,000 | $69,805 | Equicredit | 7564 | MARK MCCARTHY | $ | 8,509.29 | Net Sales Proceeds 66-68 Maynard Street | Co-conspirator testimony | No |
| | | 12/23/1999 | | | | 7565 | WILFRED CHANGASIE' | $ | 7,750.00 | Net Sales Proceeds 66-68 Maynard Street | Lack of seasoning | |
| | | 12/23/1999 | | | | 7566 | ROBERT OPRECHT | $ | 8,000.00 | 66-68 Maynard Street *(Buyer)* | False down payment | |
| | | 12/23/1999 | | | | 7567 | ROBERT OPRECHT | $ | 8,000.00 | 66-68 Maynard Street *(Buyer)* | Bogus second mortgage | |
| | | 12/23/1999 | | | | 7571 | IVY MORTGAGE | $ | 1,404.00 | Broker's Fee 66-68 Maynard Street | Money back to buyer | |
| | | | | | | | | | | | Undisclosed broker interest | |
| | | 12/24/1999 | | | | 7590 | Albert V. Innarelli | $ | 1,700.00 | | | |
| | | | | | | | | | | | Co-conspirator testimony | |
| 12/22/99 | $39,900 | 12/27/1999 | $81,000 | $64,800 | Equicredit | 7593 | Albert A. Sweeney | $ | 2,851.03 | 70-72 Maynard Street *(Buyer)* | Lack of seasoning | Yes |
| | | 12/27/1999 | | | | 7594 | Edgar Corona | $ | 4,541.67 | 70-72 Maynard Street | False down payment | |
| | | 12/27/1999 | | | | 7595 | MARK MCCARTHY | $ | 5,916.33 | Net Sales Proceeds 70-72 Maynard Street | Bogus second mortgage | |
| | | 12/27/1999 | | | | 7603 | IVY MORTGAGE | $ | 1,304.00 | Broker's Fee 70-72 Maynard Street | Money back to buyer | |
| | | 12/28/1999 | | | | 7614 | Glastonbury Bank & Trust | $ | 35,662.87 | Mortgage Payoff 70-72 Maynard Street | Undisclosed broker interest | |
| 12/15/99 | $43,900 | 12/28/1999 | $80,000 | $64,000 | Equicredit | 7608 | IVY MORTGAGE | $ | 1,288.00 | Broker's Fee 251 Jasper St. | Co-conspirator testimony | No |
| | | 12/28/1999 | | | | 7615 | MARK MCCARTHY | $ | 3,749.82 | Net Sales Proceeds 251 Jasper St | Lack of seasoning | |
| | | 12/28/1999 | | | | 7617 | STEPHEN A. LEWIS | $ | 6,000.81 | 251 Jasper St | False down payment | |
| | | 12/28/1999 | | | | 7618 | WILFRED CHANGASIE' | $ | 3,749.82 | Net Sales Proceeds 251 Jasper St | Bogus second mortgage | |
| | | | | | | | | | | | Undisclosed broker interest | |
| 08/24/99 | $29,900 | 12/29/1999 | $75,000 | $58,075 | Equicredit | 7637 | GEORGE A. PETROPOULOS | $ | 11,117.38 | Net Sales Proceeds 89 Mapledell street | Co-conspirator testimony | Yes |
| | | 12/29/1999 | | | | 7638 | JOHNNIE DICKSON | $ | 1,000.00 | 89 Mapledell street | Lack of seasoning | |
| | | 12/29/1999 | | | | 7639 | Michael Bergdoll | $ | 11,117.38 | 89 Mapledell street | False down payment | |
| | | 12/30/1999 | | | | 7655 | PEOPLE'S MORTGAGE CORP. | $ | 2,500.00 | 89 Mapledell Street | Bogus second mortgage | |
| 12/22/99 | $56,500 | 12/29/1999 | $80,000 | $89,805 | Equicredit | 7640 | IVY MORTGAGE | $ | 1,368.00 | Broker's Fee 105 Berkshire Ave. | Co-conspirator testimony | Yes |
| | | 12/29/1999 | | | | 7641 | KELVIN HINES | $ | 3,898.13 | 105 Berkshire Ave. | Lack of seasoning | |
| | | 12/29/1999 | | | | 7642 | MARK MCCARTHY | $ | 500.00 | Net Sales Proceeds 105 Berkshire Ave. | False down payment | |
| | | | | | | | | | | | Undisclosed broker interest | |
| | | 12/30/1999 | | | | 7659 | Albert V. Innarelli | $ | 1,000.00 | | | |
| 12/22/99 | $44,500 | 12/31/1999 | $85,000 | $63,750 | Diverse | 7660 | GEORGE A. PETROPOULOS | $ | 9,338.32 | Net Sales Proceeds | Co-conspirator testimony | Yes |
| | | 12/31/1999 | | | American | 7661 | Trinity Mortgage | $ | 2,570.00 | Broker's Fee 16-18 Alderman Street | False down payment | |
| | | 12/31/1999 | | | Mortgage | 7662 | FLEET BANK | $ | 12,000.00 | | Bogus second mortgage | |
| 08/25/99 | $28,100 | 1/4/2000 | $68,000 | $59,620 | Equicredit | 7676 | Michael Bergdoll | $ | 8,779.80 | 81 Arey Street | Co-conspirator testimony | Yes |
| | | 1/4/2000 | | | | 7677 | Michael Bergdoll | $ | 8,779.80 | 81 Arey Street | Lack of seasoning | |
| | | 1/4/2000 | | | | 7678 | Michael Bergdoll | $ | 8,779.80 | 81 Arey Street | False down payment | |
| | | 1/4/2000 | | | | 7679 | Michael Bergdoll | $ | 8,779.80 | 81 Arey Street | Bogus second mortgage | |
| | | 1/4/2000 | | | | 7680 | Michael Bergdoll | $ | 8,779.80 | 81 Arey Street | | |
| | | 1/4/2000 | | | | 7681 | Michael Bergdoll | $ | 8,779.80 | 81 Arey Street | | |

| Date 1 | Amt 1 | Date 2 | Amt 2 | Amt 3 | Lender | Chk # | Payee | Amount | Description | Notes | Charged |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1/5/2000 | | | | 7698 | SPRINGFIELD MORTGAGE CORPORATION | $ 2,000.00 | Broker's Fee  81 Arey Street | | |
| 03/10/99 | $30,000 | 1/4/2000 | $65,000 | $48,750 | Diverse | 7688 | Trinity Mortgage | $ 1,560.00 | Broker's Fee  7 Searle Place | Co-conspirator testimony | Yes |
| | | 1/4/2000 | | | American | 7692 | Trinity Land Company | $ 42,500.00 | 7 Searle Place | False down payment | |
| | | 1/4/2000 | | | Mortgage | 7693 | Wannetta Thompson | $ 1,585.78 | 7 Searle Place | Nominee buyer/seller | |
| | | | | | | | | | | Bogus second mortgage | |
| | | 1/5/2000 | | | | 7700 | FLEET BANK | $ 25,000.00 | Legal Fee - Closings | | |
| | | 1/7/2000 | | | | 7707 | Albert V. Innarelli | $ 3,000.00 | Legal Fee - Closings | | |
| 01/07/00 | $39,000 | 1/7/2000 | $80,000 | $64,000 | Equicredit | 7727 | IVY MORTGAGE | $ 1,288.00 | Broker's Fee 86 Merill Road | Co-conspirator testimony | Yes |
| | | 1/7/2000 | | | | 7729 | WILFRED CHANGASIE' | $ 4,000.00 | Net Sales Proceeds 86 Merill Road | Lack of seasoning | |
| | | 1/7/2000 | | | | 7733 | Albert V. Innarelli | $ 500.00 | Legal Fee - Closings | False down payment | |
| | | 1/21/2000 | | | | 7816 | WILFRED CHANGASIE' | $ 7,365.00 | Net Sales Proceeds 86 Merrill Road | Bogus second mortgage | |
| | | 1/21/2000 | | | | 7817 | FLEET BANK | $ 20,000.00 | Legal Fee - Closings | | |
| | | 3/8/2000 | | | | 8170 | MARK MCCARTHY | $ 7,365.00 | Net Sales Proceeds 86 Merrill Road | | |
| | | 1/14/2000 | | | | 7768 | Albert V. Innarelli | $ 500.00 | Legal Fee - Closings | | |
| 01/19/00 | $32,000 | 1/18/2000 | $85,000 | $69,810 | Equicredit | 7780 | IVY MORTGAGE | $ 1,368.00 | Broker's Fee 34 Daytona Street | Co-conspirator testimony | Yes |
| | | 1/18/2000 | | | | 7783 | MARK MCCARTHY | $ 1,550.00 | Net Sales Proceeds 34 Daytona Street | Lack of seasoning | |
| | | 1/18/2000 | | | | 7784 | MARK MCCARTHY | $ 6,500.00 | Net Sales Proceeds 34 Daytona Street | False down payment | |
| | | 1/18/2000 | | | | 7785 | MARK MCCARTHY | $ 4,000.00 | Net Sales Proceeds 34 Daytona Street | Undisclosed broker interest | |
| | | 1/18/2000 | | | | 7786 | MARK MCCARTHY | $ 3,500.00 | Net Sales Proceeds 34 Daytona Street | | |
| | | 1/18/2000 | | | | 7787 | Virginia Walters | $ 3,000.00 | 34 Daytona Street | | |
| | | 1/18/2000 | | | | 7788 | STEPHEN A. LEWIS | $ 4,738.43 | 34 Daytona Street | | |
| | | 1/18/2000 | | | | 7789 | WILFRED CHANGASIE' | $ 738.43 | Net Sales Proceeds 34 Daytona Street | | |
| | | 1/18/2000 | | | | 7790 | MARK MCCARTHY | $ 4,738.43 | Net Sales Proceeds 34 Daytona Street | | |
| 01/07/00 | $30,500 | 1/19/2000 | $84,500 | $67,600 | Option One | 7798 | Michael Bergdoll | $ 4,600.00 | Net Sales Proceeds 11 Elizabeth Street | Co-conspirator testimony | Yes |
| | | 1/19/2000 | | | | 7799 | Michael Bergdoll | $ 28,096.05 | Net Sales Proceeds 11 Elizabeth Street | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| | | 1/20/2000 | | | | 7814 | Albert V. Innarelli | $ 1,000.00 | Legal Fee - Closings | | |
| 01/12/00 | $54,000 | 1/25/2000 | $85,000 | $68,000 | Equicredit | 7835 | IVY MORTGAGE | $ 1,368.00 | Broker's Fee 21 BLAKEHILL RD | Co-conspirator testimony | Yes |
| | | 1/25/2000 | | | | 7836 | MARK MCCARTHY | $ 3,116.00 | Net Sales Proceeds 21 BLAKEHILL RD | Lack of seasoning | |
| | | 1/25/2000 | | | | 7838 | Scott Lewis | $ 2,969.84 | 21 BLAKEHILL RD | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| 01/19/00 | $40,000 | 1/25/2000 | $83,000 | $72,375 | Equicredit | 7839 | ANTHONY MATOS' | $ 29,384.93 | Net Sales Proceeds 21 Marble Street | Co-conspirator testimony | No |
| | | 1/25/2000 | | | | 7840 | Kimberly A. Jaynes | $ 686.00 | 21 Marble Street (Buyer) | Lack of seasoning | |
| | | 1/25/2000 | | | | 7841 | Mary Ayala | $ 2,000.00 | 21 Marble Street | False down payment | |
| | | 1/25/2000 | | | | 7842 | GEORGE A. PETROPOULOS | $ 12,384.93 | Net Sales Proceeds 21 Marble st | Bogus second mortgage | |
| | | 1/26/2000 | | | | 7856 | Trinity Mortgage | $ 2,171.25 | Broker's Fee  21 Marble Street | Money back to buyer | |
| | | 1/27/2000 | | | | 7870 | Albert V. Innarelli | $ 2,500.00 | Legal Fee - Closings | | |
| 12/14/99 | $28,500 | 1/28/2000 | $86,000 | $68,800 | Equicredit | 7877 | Trinity Mortgage | $ 3,096.00 | Broker's Fee  152-154 King Street | Co-conspirator testimony | No |
| | | 1/28/2000 | | | | 7878 | David McCoy | $ 2,300.00 | 152-154 King Street | Lack of seasoning | |
| | | 1/28/2000 | | | | 7880 | FLEET BANK | $ 15,000.00 | Legal Fee - Closings | False down payment | |
| | | 1/28/2000 | | | | 7881 | Albert V. Innarelli | $ 1,000.00 | Legal Fee - Closings | Bogus second mortgage | |
| | | 2/3/2000 | | | | 7922 | GEORGE A. PETROPOULOS | $ 10,000.00 | Net Sales Proceeds 152-154 King Street | Undisclosed broker interest | |
| | | 2/3/2000 | | | | 7923 | GEORGE A. PETROPOULOS | $ 10,000.00 | Net Sales Proceeds 152-154 King Street | | |
| | | 2/3/2000 | | | | 7924 | GEORGE A. PETROPOULOS | $ 9,415.00 | Net Sales Proceeds 152-154 King Street | | |
| | | 2/3/2000 | | | | 7925 | GEORGE A. PETROPOULOS | $ 3,590.53 | Net Sales Proceeds 152-154 King Street | | |
| | | 2/3/2000 | | | | 7926 | ANTHONY MATOS' | $ 9,905.57 | Net Sales Proceeds 152-154 King Street | | |
| | | 2/3/2000 | | | | 7927 | ELITE AUTO CENTER | $ 23,100.00 | Net Sales Proceeds 152-154 King Street | | |

| Date | Amount | Date | Amount | Amount | Lender | Check # | Payee | Amount | Description | Notes | Testified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/00 | $43,000 | 2/2/2000 | $83,000 | $74,700 | Equicredit | 7888 | IVY MORTGAGE | $ 1,502.00 | Broker's Fee 121-123 Orange Street | Co-conspirator testimony | Yes |
| | | 2/2/2000 | | | | 7889 | WILFRED CHANGASIE' | $ 4,666.69 | Net Sales Proceeds 121-123 Orange Street | Lack of seasoning | |
| | | 2/2/2000 | | | | 7890 | WILFRED CHANGASIE' | $ 4,623.51 | Net Sales Proceeds 121-123 Orange Street | False down payment | |
| | | 2/2/2000 | | | | 7891 | MARK MCCARTHY | $ 3,944.46 | Net Sales Proceeds 121-123 Orange Street | Bogus second mortgage | |
| | | 2/2/2000 | | | | 7892 | MARK MCCARTHY | $ 3,944.46 | Net Sales Proceeds 121-123 Orange Street | Money back to buyer | |
| | | 2/2/2000 | | | | 7893 | MARK MCCARTHY | $ 3,901.27 | Net Sales Proceeds 121-123 Orange Street | Undisclosed broker interest | |
| | | 2/2/2000 | | | | 7895 | Edward J. Thadison | $ 5,000.00 | 121-123 Orange Street *(Buyer)* | | |
| | | 2/3/2000 | | | | 7904 | ALFRED GEOFFRION, ESQ. | $ 450.00 | Legal Fee 121-123 Orange Street | | |
| | | 2/3/2000 | | | | 7909 | PETER C. POPLAWSKI | $ 34,478.32 | Net Sales Proceeds 121-123 Orange Street | | |
| | | 4/27/2000 | | | | 8564 | ALFRED GEOFFRION, ESQ. | $ 5,000.00 | Re: 121-123 Orange Street | | |
| 01/28/00 | $65,110 | 2/3/2000 | $99,000 | $96,677 | American Home | 7917 | LEROY'S MANAGEMENT SERVICES, INC. | | VOID: Net Sales Proceeds 64 Louis Street | Co-conspirator testimony | No |
| | | 2/3/2000 | | | | 7918 | METRO MORTGAGE CORP. | $ 1,678.15 | Broker's Fee 64 Louis Street | False down payment | |
| 02/04/00 | $17,500 | 2/4/2000 | $71,500 | $50,050 | Equicredit | 7939 | Sonia Rosario | $ 1,400.00 | 70 Andrew Street *(Buyer)* | Co-conspirator testimony | Yes |
| | | 1/7/2000 | | | | 7714 | PARIS Y. GREEN | $ 2,000.00 | 70 Andrew Street *(Buyer of 86 Merrill)* | Lack of seasoning | |
| | | 2/4/2000 | | | | 7948 | GEORGE A. PETROPOULOS | $ 7,343.15 | Net Sales Proceeds 70 Andrew Street | False down payment | |
| | | 2/4/2000 | | | | 7949 | Michael Bergdoll | $ 12,342.15 | Net Sales Proceeds 70 Andrew Street | Bogus second mortgage | |
| | | 2/4/2000 | | | | 7950 | Michael Bergdoll | $ 3,955.00 | Net Sales Proceeds 70 Andrew Street | Money back to buyer | |
| | | 2/4/2000 | | | | 7951 | Michael Bergdoll | $ 5,000.00 | Net Sales Proceeds 70 Andrew Street | | |
| | | 2/4/2000 | | | | 7952 | PEOPLE'S MORTGAGE CORP. | $ 2,752.00 | Broker's fee 70 Andrew Street | | |
| | | 2/4/2000 | | | | 7953 | FLEET BANK | $ 10,000.00 | Legal Fee - Closings | | |
| | | 2/7/2000 | | | | 7958 | Albert V. Innarelli | $ 3,000.00 | Legal Fee - Closings | | |
| 02/03/00 | $42,000 | 2/7/2000 | $73,000 | $58,400 | Equicredit | 7962 | AFFORDABLE MORTGAGE | $ 1,895.00 | Broker's Fee 62 Kenyon Street | Co-conspirator testimony | No |
| | | 2/7/2000 | | | | 7970 | Lester Premo, Jr. | $ 5,248.90 | Net Sales Proceeds 62 Kenyon Street | Lack of seasoning | |
| | | 2/7/2000 | | | | 7971 | Pasquale Romeo | $ 5,248.90 | Net Sales Proceeds 62 Kenyon Street | False down payment | |
| | | 2/7/2000 | | | | 7973 | Pasquale Romeo | $ 42,000.00 | Payback Loan | Bogus second mortgage | |
| 02/04/00 | $23,500 | 2/9/2000 | | $48,750 | Aames Capital Corp. | 7981 | SPRINGFIELD MORTGAGE CORPORATION | $ 1,026.25 | Broker's Fee 15-17 Brookline Avenue | Co-conspirator testimony | Yes |
| | | 2/9/2000 | | | | 7985 | JAMES E. SMITH | $ 15,843.09 | Net Sales Proceeds 15-17 Brookline Avenue | | |
| | | 2/9/2000 | | | | 7986 | Temple-Inland Mortgage Corp. | $ 13,144.16 | Mortgage Payoff 15-17 Brookline Avenue | | |
| 08/17/99 | $50,000 | 2/14/2000 | $97,000 | $79,200 | Diverse American Mortgage | 8013 | Trinity Mortgage | $ 2,930.00 | Broker's Fee 19 Arcadia Street | Co-conspirator testimony | Yes |
| | | 2/14/2000 | | | | 8014 | James Evans | $ 66,000.00 | Net Sales Proceeds 19 Arcadia Street | False down payment | |
| | | 2/14/2000 | | | | 8015 | ANTHONY MATOS' | $ 6,096.93 | Net Sales Proceeds 19 Arcadia Street | Bogus second mortgage | |
| | $60,810 | 2/14/2000 | $97,000 | $72,750 | Equicredit | 8016 | ANTHONY MATOS' | $ 6,903.07 | Net Sales Proceeds 13-15 Massasoit Place | Co-conspirator testimony | Yes |
| | | 2/14/2000 | | | | 8018 | GEORGE A. PETROPOULOS | $ 3,603.07 | Net Sales Proceeds 13-15 Massasoit Place | Lack of seasoning | |
| | | 2/14/2000 | | | | 8019 | CHRISTINE S. BARCH | $ 3,300.00 | Net Sales Proceeds 13-15 Massasoit Place | False down payment | |
| | | 2/14/2000 | | | | 8020 | JOHNNIE DICKSON | $ 20,200.00 | 13-15 Massasoit Place *(Buyer)* | Bogus second mortgage | |
| | | 2/14/2000 | | | | 8024 | PEOPLE'S MORTGAGE CORP. | $ 3,260.00 | Broker's fee 13-15 Massasoit Place | Money back to buyer | |
| 02/17/00 | $42,000 | 2/17/2000 | $80,000 | $72,000 | Equicredit | 8052 | Reno Ceravolo | $ 2,000.00 | | Co-conspirator testimony | Yes |
| | | 2/17/2000 | | | | 8053 | WILFRED CHANGASIE' | $ 3,500.00 | Net Sales Proceeds 363-365 Newbury Street | Lack of seasoning | |
| | | 2/17/2000 | | | | 8058 | IVY MORTGAGE | $ 1,456.00 | Broker's Fee 363-365 Newbury Street | False down payment | |
| | | 2/17/2000 | | | | 8068 | EQUITY ONE, INC. | $ 38,021.37 | Net Sales Proceeds 363-365 Newbury Street | Undisclosed broker interest | |
| | | 3/8/2000 | | | | 8171 | MARK MCCARTHY | $ 6,380.66 | Net Sales Proceeds 363-365 Newbury Street | | |
| | | 3/8/2000 | | | | 8172 | MARK MCCARTHY | $ 6,380.66 | Net Sales Proceeds 363-365 Newbury Street | | |
| | | 3/8/2000 | | | | 8173 | MARK MCCARTHY | $ 7,379.66 | Net Sales Proceeds 363-365 Newbury Street | | |
| | | 2/17/2000 | | | | 8070 | GEORGE A. PETROPOULOS | $ 8,581.02 | | Co-conspirator testimony | No |
| | | 2/17/2000 | | | | 8071 | Michael Bergdoll | $ 4,000.00 | Repairs 193-195 Leyfred Terrace | Lack of seasoning | |
| | | 2/17/2000 | | | | 8072 | Pasquale Romeo | $ 1,300.00 | Payback Loan | False down payment | |
| | | 2/17/2000 | | | | 8073 | Thomas J. Gassnola | $ 1,700.00 | 193-195 Leyfred Terrace | Bogus second mortgage | |
| | | 2/18/2000 | | | | 8086 | PEOPLE'S MORTGAGE CORP. | $ 2,206.00 | Broker's fee 193-195 Leyfred Terrace | | |
| | | 2/18/2000 | | | | 8087 | ARTHUR CALDWELL | $ 1,000.00 | | | |
| | | 2/18/2000 | | | | 8088 | C & B Marketing, Inc. | $ 9,207.95 | 195-197 Leyfred Terrace | | |
| | | 2/18/2000 | | | | 8089 | ELLIOT BEALS | $ 9,207.95 | 193-195 Leyfred Terrace | | |
| | | 2/24/2000 | | | | 8092 | Michael Bergdoll | $ 12,480.95 | Net Sales Proceeds 193-195 Leyfred Terrace | | |
| | | 2/24/2000 | | | | 8093 | Michael Bergdoll | $ 825.00 | Net Sales Proceeds 193-195 Leyfred Terrace | | |

| Date 1 | Amt 1 | Date 2 | Amt 2 | Amt 3 | Lender | Ref # | Payee | Amount | Description | Evidence | Charged |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/24/2000 | | | | 8094 | Albert V. Innarelli | $ 3,000.00 | | | |
| | | 2/28/2000 | | | | 8116 | Dave Bennet | $ 500.00 | 193-195 Leyfred Terrace | | |
| 02/28/00 | $22,000 | 2/27/2000 | $90,000 | $73,850 | Equicredit | 8098 | LEROY'S MANAGEMENT SERVICES, INC. | $ 19,500.00 | GENESEE STREET | Co-conspirator testimony | Yes |
| | | 2/28/2000 | | | | 8105 | JOSEPH RIVAS | $ 2,500.00 | 95-97 Genesee Street *(Buyer)* | Lack of seasoning | |
| | | 2/28/2000 | | | | 8106 | Trinity Mortgage | $ 3,323.25 | Broker's Fee 95-97 Genesee Street | False down payment | |
| | | 2/28/2000 | | | | 8112 | ANTHONY MATOS' | $ 5,006.79 | Net Sales Proceeds 95-97 Genesee Street | Bogus second mortgage | |
| | | 2/28/2000 | | | | 8113 | GEORGE A. PETROPOULOS | $ 16,906.79 | Net Sales Proceeds 95-97 Genesee Street | Money back to buyer | |
| | | 2/28/2000 | | | | 8114 | Dave Bennet | $ 1,000.00 | 95-97 Genesee Street | | |
| | | 2/28/2000 | | | | 8117 | ANTHONY MATOS' | $ 215.60 | Net Sales Proceeds 95-97 Genesee Street | | |
| | | 2/28/2000 | | | | 8126 | CONTI MORTGAGE | $ 14,934.77 | Net Sales Proceeds 95-97 Genesee Street | | |
| 03/01/00 | $25,000 | 2/28/2000 | $96,000 | $89,954 | Equicredit | 8128 | Pedro H. Matos | $ 1,000.00 | re: 121 Cedar Street | Co-conspirator testimony | Yes |
| | | 2/29/2000 | | | | 8141 | PEOPLE'S MORTGAGE CORP. | $ 3,362.00 | Broker's fee 121 Cedar Street | Lack of seasoning | |
| | | 2/29/2000 | | | | 8143 | GEORGE A. PETROPOULOS | $ 17,245.69 | Net Sales Proceeds 121 Cedar Street | False down payment | |
| | | 2/29/2000 | | | | 8144 | ANTHONY MATOS' | $ 28,477.69 | Net Sales Proceeds 121 Cedar Street | Bogus second mortgage | |
| | | 2/29/2000 | | | | 8145 | Dave Bennet | $ 1,000.00 | 121 Cedar Street | | |
| | | 2/29/2000 | | | | 8132 | Pasquale Romeo | $ 1,200.00 | Ozark Street | | |
| 02/14/00 | $42,000 | 3/8/2000 | $75,000 | $63,750 | Diverse American Mortgage | 8169 | Trinity Mortgage | $ 2,410.00 | Broker's Fee 189 Bay Street, Springfield, MA | Co-conspirator testimony | No |
| | | 3/8/2000 | | | | 8188 | David McCoy | $ 2,000.00 | 189 Bay Street | False down payment | |
| | | 3/10/2000 | | | | 8230 | MARK MCCARTHY | $ 9,241.62 | Net Sales Proceeds 189 Bay Street | Undisclosed broker interest | |
| | | 3/10/2000 | | | | 8231 | STEPHEN A. LEWIS | $ 5,619.81 | 189 Bay Street | | |
| 11/30/99 | $32,500 | 3/8/2000 | $84,000 | $69,820 | Equicredit | 8174 | CARLOS RAVEL | $ 1,000.00 | 935 Carew Street *(Buyer)* | Co-conspirator testimony | Yes |
| | | 3/8/2000 | | | | 8175 | GEORGE A. PETROPOULOS | $ 28,824.00 | Net Sales Proceeds 935 Carew Street | Lack of seasoning | |
| | | 3/8/2000 | | | | 8176 | Scatolini Insurance Agency | $ 389.00 | 935 Carew Street | False down payment | |
| | | 3/8/2000 | | | | 8177 | Sonia Rosario | $ 1,000.00 | 935 Carew Street | Bogus second mortgage | |
| | | 3/8/2000 | | | | 8178 | ELLIOT BEALS | $ 9,608.00 | 935 Carew Street | Money back to buyer | |
| | | 3/8/2000 | | | | 8179 | ELLIOT BEALS | $ 9,608.00 | 935 Carew Street | | |
| | | 3/8/2000 | | | | 8180 | ELLIOT BEALS | $ 9,608.00 | 935 Carew Street | | |
| | | 3/8/2000 | | | | 8186 | PEOPLE'S MORTGAGE CORP. | $ 2,982.00 | Broker's Fee 935 Carew Street | | |
| 03/09/00 | $34,000 | 3/9/2000 | $78,000 | $62,400 | Diverse American Mortgage | 8207 | Mark Beglane, Atty./Kevin & Carol Jackson | $ 16,833.84 | Net Sales Proceeds 104 Eastern Avenue | Co-conspirator testimony | Yes |
| | | 3/9/2000 | | | | 8211 | Trinity Mortgage | $ 1,872.00 | Broker's Fee 104 Eastern Avenue | False down payment | |
| | | 3/9/2000 | | | | 8212 | Trinity Mortgage | $ 250.00 | Appraisal Fee 104 Eastern Avenue | Undisclosed broker interest | |
| | | 3/9/2000 | | | | 8213 | WILLIAN SPRING | $ 15,404.69 | Payoff 104 Eastern Avenue | | |
| | | 3/9/2000 | | | | 8216 | EDGAR CARONNA | $ 5,000.00 | RE: 104 Eastern Ave. | | |
| | | 3/9/2000 | | | | 8218 | Dave McCoy | $ 19,340.66 | 104 Eastern Avenue | | |
| 03/13/00 | $35,000 | 3/10/2000 | $103,000 | $74,737 | Equicredit | 8229 | David Agosto | $ 1,000.00 | 130-132 Johnson Street | Co-conspirator testimony | No |
| | | 3/10/2000 | | | | 8232 | ANTHONY MATOS' | $ 9,983.54 | Net Sales Proceeds 130-132 Johnson Street | Lack of seasoning | |
| | | 3/10/2000 | | | | 8233 | GEORGE A. PETROPOULOS | $ 9,983.54 | Net Sales Proceeds 130-132 Johnson Street | False down payment | |
| | | 3/13/2000 | | | | 8234 | Michael Bergdoll | $ 2,100.00 | Net Sales Proceeds 130-132 Johnson Street | Bogus second mortgage | |
| | | 3/13/2000 | | | | 8235 | MARK MCCARTHY | $ 9,817.00 | Net Sales Proceeds 130-132 Johnson Street | | |
| | | 3/13/2000 | | | | 8236 | MARK MCCARTHY | $ 9,817.00 | Net Sales Proceeds 130-132 Johnson Street | | |
| | | 3/13/2000 | | | | 8237 | JUDITH BASILE | $ 19,634.00 | 130-132 Johnson Street | | |
| | | 3/13/2000 | | | | 8249 | PEOPLE'S MORTGAGE CORP. | $ 3,179.00 | Broker's Fee 130-132 Johnson Street | | |
| | | 3/13/2000 | | | | 8251 | Albert V. Innarelli | $ 3,000.00 | LEGAL FEES | | |
| 03/16/00 | $74,000 | 3/16/2000 | $115,000 | $85,500 | Equicredit | 8299 | Edgar Corona | $ 1,875.14 | 740 Allen Street | Co-conspirator testimony | No |
| | | 3/16/2000 | | | | 8300 | IVY MORTGAGE | $ 1,718.00 | Broker's Fee 740 Allen Street | Lack of seasoning | |
| | | 3/16/2000 | | | | 8302 | Edward J. Thadison | $ 1,000.00 | 740 Allen Street *(Buyer of 121-123 Orange)* | False down payment | |
| | | 3/16/2000 | | | | 8306 | Dewolfe | $ 2,700.00 | 740 Allen Street | Bogus second mortgage | |
| | | 3/16/2000 | | | | 8309 | Robert H. Greene, Esq. | $ 1,200.00 | Seller Legal Fees 740 Allen Street | | |
| 02/09/00 | $32,000 | 3/16/2000 | $93,000 | $83,700 | Equicredit | 8310 | Lester Premo, Jr. | $ 5,580.00 | Commission 61-63 Ashley St. | Co-conspirator testimony | No |
| | | 3/16/2000 | | | | 8315 | ASHLEY 61 REALTY TRUST | $ 69,290.13 | Net Sales Proceeds 61-63 Ashley Street | Lack of seasoning | |
| | | 3/16/2000 | | | | 8321 | IVY MORTGAGE | $ 1,682.00 | Broker's Fee 61-63 Ashley Street | False down payment | |
| | | | | | | | | | | False loan application | |
| 01/20/00 | $64,500 | 3/17/2000 | $117,000 | $93,600 | Equicredit | 8326 | ANTHONY MATOS' | $ 43,226.50 | Net Sales Proceeds 219 GRESHAM STREET | Co-conspirator testimony | No |
| | | 3/17/2000 | | | | 8327 | GEORGE A. PETROPOULOS | $ 22,419.50 | Net Sales Proceeds 219 GRESHAM STREET | Lack of seasoning | |
| | | 3/17/2000 | | | | 8328 | RICHARD MOMOSKO | $ 1,000.00 | 219 GRESHAM STREET | False down payment | |
| | | 3/17/2000 | | | | 8330 | ANTHONY MATOS' | $ 2,000.00 | Net Sales Proceeds 219 GRESHAM STREET | False loan application | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7/6/2000 | | | | 9007 | Laura B. Willis and Janice Caulton | $ | 2,500.00 | *Buyers* | Money back to buyer | |
| | | 12/10/2001 | | | | 11619 | Tanice Caulton | $ | 600.00 | | | |
| | | 3/20/2000 | $90,000 | $52,500 | First East | 8333 | GEORGE A. PETROPOULOS | $ | 41,026.37 | Net Sales Proceeds Montmorenci St. | Co-conspirator testimony | No |
| | | 3/22/2000 | | | | 8354 | GEORGE A. PETROPOULOS | $ | 14,930.00 | Net Sale Proceeds 42 Montmorenci | False down payment | |
| | | 3/24/2000 | | | | 8380 | Grigoriy Orel | $ | 9,315.00 | 42 Montmorenci Street | Money back to buyer | |
| 03/23/99 | $1 | 3/23/2000 | $75,000 | $71,250 | Equicredit | 8365 | MARK MCCARTHY | $ | 9,430.66 | Net Sales Proceeds 16 Florence Street | Co-conspirator testimony | Yes |
| | | 3/23/2000 | | | | 8366 | WILFRED CHANGASIE' | $ | 9,430.66 | Net Sales Proceeds 16 Florence Street | Lack of seasoning | |
| | | 3/23/2000 | | | | 8367 | IVY MORTGAGE | $ | 1,433.00 | Broker's Fee 16 Florence Street | False down payment | |
| | | 4/18/2000 | | | | 8522 | IVY MORTGAGE | $ | 1,690.20 | Broker's Fee 16 Florence Street | Bogus second mortgage | |
| | | 5/1/2000 | | | | 8599 | OPTION ONE MORTGAGE CORP. | $ | 1,107.30 | Loan No. 1329788 Wilfred Changasie 16 Florence | Undisclosed broker interest | |
| | | 5/12/2000 | | | | 8633 | OPTION ONE MORTGAGE CORP. | $ | 372.72 | Mortgage Payoff 16 Florence St. Wilfred Changasie | | |
| | | 6/28/2000 | | | | 8973 | OPTION ONE MORTGAGE CORP. | $ | 389.86 | July Payment 16 Florence St. | | |
| | | 8/3/2000 | | | | 9252 | OPTION ONE MORTGAGE CORP. | $ | 400.00 | Mortgage Payoff 16 Florence St. Loan #1329788 | | |
| | | 10/13/2000 | | | | 9583 | OPTION ONE MORTGAGE CORP. | $ | 463.69 | October's Payment 16 Florence St. / Will Changasie | | |
| | | 11/13/2000 | | | | 9805 | OPTION ONE MORTGAGE CORP. | $ | 474.55 | Loan # 1329788 - 16 Florence Street | | |
| | | 11/27/2000 | | | | 9859 | OPTION ONE MORTGAGE CORP. | $ | 463.69 | Loan # 1329788 - 16 Florence Street | | |
| | | 1/9/2001 | | | | 10117 | OPTION ONE MORTGAGE CORP. | $ | 526.51 | 16 Florence Street | | |
| | | 1/30/2001 | | | | 10196 | OPTION ONE MORTGAGE CORP. | $ | 526.51 | 16 Florence Street | | |
| | | 3/9/2001 | | | | 10330 | Option One Mortgage Corp | $ | 526.51 | 16 Florence Street | | |
| | | 5/10/2001 | | | | 10631 | Option One Mortgage Corp | $ | 526.51 | 16 Florence Street - Loan# 1329788 | | |
| | | 1/11/2002 | | | | 11765 | Option One Mortgage Corp | $ | 48,326.15 | payoff loan  1329788  16 Florence Spfld MA | | |
| 12/14/99 | $1,000 | 3/27/2000 | $79,900 | $65,740 | Equicredit | 8382 | Juan Bermudez | $ | 1,500.00 | Re: 24-26 Grove Street | Co-conspirator testimony | Yes |
| | | 3/27/2000 | | | | 8383 | ELLIOT BEALS | $ | 8,904.81 | 24-26 Grove Street | Lack of seasoning | |
| | | 3/27/2000 | | | | 8384 | ELLIOT BEALS | $ | 8,904.81 | 24-26 Grove Street | False down payment | |
| | | 3/27/2000 | | | | 8385 | ELLIOT BEALS | $ | 8,904.81 | 24-26 Grove Street | Bogus second mortgage | |
| | | 3/27/2000 | | | | 8386 | ELLIOT BEALS | $ | 8,904.81 | 24-26 Grove Street | | |
| | | 3/27/2000 | | | | 8387 | ELLIOT BEALS | $ | 8,904.81 | 24-26 Grove Street | | |
| | | 3/27/2000 | | | | 8388 | ELLIOT BEALS | $ | 8,904.81 | 24-26 Grove Street | | |
| 03/30/00 | $39,900 | 3/30/2000 | $93,000 | $69,750 | Diverse American Mortgage | 8402 | NATIONSCREDIT HOME EQUITY SERVICES | $ | 30,001.41 | Mortgage Payoff / 404-406 Franklin Street | Co-conspirator testimony | Yes |
| | | 3/30/2000 | | | | 8409 | Trinity Mortgage | $ | 2,790.00 | Broker's Fee 404-406 Franklin Street | False down payment | |
| | | 3/30/2000 | | | | 8410 | Trinity Mortgage | $ | 450.00 | Appraisal Fee 404-406 Franklin Street | Bogus second mortgage | |
| | | 3/30/2000 | | | | 8412 | BOBBY D. JENNINGS | $ | 1,000.00 | 404-406 Franklin Street | Undisclosed broker interest | |
| | | 3/30/2000 | | | | 8413 | David McCoy | $ | 9,846.00 | 404-406 Franklin Street | | |
| | | 3/30/2000 | | | | 8414 | MARC BROWN | $ | 9,846.00 | 404-406 Franklin Street | | |
| | | 3/30/2000 | | | | 8416 | KELVIN HINES | $ | 3,000.00 | | | |
| | | 3/30/2000 | | | | 8418 | Albert V. Innarelli | $ | 4,000.00 | | | |
| 04/03/00 | $1,000 | 3/31/2000 | $90,000 | $81,000 | Homestead Funding | 8425 | Ismael Medina | $ | 2,000.00 | 21 Waverly Street *(Buyer)* | Co-conspirator testimony | No |
| | | 3/31/2000 | | | | 8426 | Trinity Mortgage | $ | 1,670.00 | 21 Waverly Street | False down payment | |
| | | 4/4/2000 | | | | 8460 | Ismael Medina | $ | 24,615.08 | 21 Waverly Street *(Buyer)* | Money back to buyer | |
| | | 4/4/2000 | | | | 8461 | Trinity Land Company | $ | 39,984.07 | 21 Waverly Street | Undisclosed broker interest | |
| | | 4/6/2000 | | | | 8464 | MARC BROWN | $ | 1,000.00 | | | |
| | | 4/3/2000 | | | | 8457 | FLEET BANK | $ | 5,000.00 | Legal Fee - Closings | | |
| | | 4/3/2000 | | | | 8458 | Albert V. Innarelli | $ | 1,500.00 | Legal Fee - Closings | | |
| 04/07/00 | $52,500 | 4/6/2000 | $90,000 | $72,000 | Diverse American | 8465 | Trinity Mortgage | $ | 2,880.00 | 120 Seymour Street *(Ridgewood Properties seller)* | Co-conspirator testimony | Yes |
| | | 4/6/2000 | | | | 8469 | FANNIE MAE | $ | 48,574.33 | Net Sales Proceeds 120 Seymour Avenue | False down payment | |
| | | 4/14/2000 | | | | 8505 | GE CAPITAL MORTGAGE SERVICES, INC. | $ | 36,140.06 | Net Sales Proceeds 1349-1351 Worcester St. | | |
| | | 4/18/2000 | | | | 8527 | WILFRED CHANGASIE' | $ | 5,000.00 | Net Sales Proceeds 1349-1351 Worcester St. | | |
| | | 4/18/2000 | | | | 8528 | Edgar Corona | $ | 12,626.54 | 1349-1351 Worcester St. | | |
| | | 4/18/2000 | | | | 8529 | MARK MCCARTHY | $ | 3,000.00 | Net Sales Proceeds 1349-1351 Worcester St. | | |
| | | 4/16/2000 | | | | 8513 | Albert V. Innarelli | $ | 8,500.00 | | Co-conspirator testimony | |
| 02/15/00 | $46,000 | 4/18/2000 | $79,000 | $59,250 | Diverse American | 8534 | Trinity Mortgage | $ | 2,962.50 | 328 Gilbert Avenue *(Matos is seller)* | Co-conspirator testimony | No |
| | | | | | | | | | | | False down payment | |