| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/00 | $22,500 | 4/24/2000 | $72,000 | $57,600 | Equicredit | 8536 KELVIN HINES | $ 12,511.91 | 13-15 Edgewood Street | Co-conspirator testimony | Yes |
| | | 4/25/2000 | | | | 8544 IVY MORTGAGE | $ 1,160.00 | Broker's Fee 13-15 Edgewood Street | Lack of seasoning | |
| | | 4/25/2000 | | | | 8545 KELVIN HINES | $ 2,000.00 | 13-15 Edgewood Street | False down payment | |
| | | 4/25/2000 | | | | 8546 MARK MCCARTHY | $ 1,000.00 | Net Sales Proceeds 13-15 Edgewood Street | Bogus second mortgage | |
| | | 4/25/2000 | | | | 8547 Michael Bergdoll | $ 3,000.00 | Net Sales Proceeds 13-15 Edgewood Street | Undisclosed broker interest | |
| | | 4/25/2000 | | | | 8548 Pasquale Romeo | $ 4,000.00 | 13-15 Edgewood Street | | |
| | | 4/25/2000 | | | | 8557 Michael Bergdoll | $ 1,750.00 | 13-15 Edgewood Street | | |
| | | 4/25/2000 | | | | 8558 Pasquale Romeo | $ 1,750.00 | 13-15 Edgewood Street | | |
| 04/28/00 | $30,000 | 4/27/2000 | $112,000 | $78,400 | Equicredit | 8561 Hugh J. Flynn, Atty for E.of Leonor Picot | $ 20,477.74 | Net Sales Proceeds 13 Maple St., Westfield, MA | Co-conspirator testimony | No |
| | | 4/28/2000 | | | | 8579 ANTHONY MATOS' | $ 25,559.00 | Net Sales Proceeds 13 Maple St., Westfield, MA | Lack of seasoning | |
| | | 4/28/2000 | | | | 8580 ANTHONY MATOS' | $ 20,000.00 | Net Sales Proceeds 13 Maple St., Westfield, MA | False down payment | |
| | | 4/28/2000 | | | | 8583 Trinity Mortgage | $ 2,352.00 | Broker's Fee 13 Maple Street | Bogus second mortgage | |
| | | | | | | | | | Nominee seller | |
| 09/28/99 | $50,000 | 4/28/2000 | $85,000 | $72,000 | Equicredit | 8581 GEORGE A. PETROPOULOS | $ 9,612.30 | Net Sale Proceeds 34-36 Langdon Street | Co-conspirator testimony | Yes |
| | | 4/28/2000 | | | | 8582 GEORGE A. PETROPOULOS | $ 9,612.30 | Net Sale Proceeds 34-36 Langdon Street | Lack of seasoning | |
| | | 4/13/2000 | | | | 8486 SPRINGFIELD MORTGAGE CORPORATION | $ 2,000.00 | Broker's Fee 34-36 Langdon Street | False down payment | |
| | | 5/1/2000 | | | | 8600 OPTION ONE MORTGAGE CORP. | $ 393.83 | Michael Bergdoll Loan No. 2133122 34-36 Langdon | | |
| | | 4/28/2000 | | | | 8589 Albert V. Innarelli | $ 3,200.00 | | | |
| | | 5/4/2000 | | | | 8609 Michael Bergdoll | $ 13,167.00 | | | |
| | | 5/4/2000 | | | | 8610 Albert V. Innarelli | $ 200.00 | Legal Fee - Closings | | |
| | | 5/8/2000 | $79,500 | $63,600 | Aames | 8616 Robert W. Pile, Jr. and Julie Pike | $ 13,605.10 | Net Sales Proceeds 172 Lebanon St. | Co-conspirator testimony | Yes |
| | | 5/8/2000 | | | Capital | 8623 Trinity Mortgage | $ 1,908.00 | Broker's Fee 172 Lebanon St. | False down payment | |
| | | 5/8/2000 | | | Corp. | 8625 David McCoy | $ 8,550.68 | 172 Lebanon Street | False loan information | |
| | | 5/8/2000 | | | | 8626 MARC BROWN | $ 8,550.68 | 172 Lebanon Street | Undisclosed broker interest | |
| 05/12/00 | $37,500 | 5/12/2000 | $87,000 | $80,110 | Equicredit | 8632 Tiffy Corp. | $ 68,938.00 | Net Sales Proceeds 515 Bay Street | Co-conspirator testimony | No |
| | | 5/12/2000 | | | | 8640 IVY MORTGAGE | $ 1,610.20 | Broker's Fee 515 Bay Street | Lack of seasoning | |
| | | | | | | | | | False down payment | |
| | | | | | | | | | Bogus second mortgage | |
| | | 5/12/2000 | | | | 8641 FLEET BANK | $ 4,000.00 | Legal Fee - Closings | | |
| | | 5/12/2000 | | | | 8642 Albert V. Innarelli | $ 1,700.00 | Legal Fee - Closings | | |
| 06/18/99 | $38,000 | 5/12/2000 | $93,000 | $74,400 | Equicredit | 8652 Thomas Gassnola | $ 3,000.00 | Net Sales Proceeds 32-34 Moseley St. | Co-conspirator testimony | No |
| | | 5/12/2000 | | | | 8659 PEOPLE'S MORTGAGE CORP. | $ 2,818.00 | Broker's Fee 32-34 Moseley St., West. Spfld. MA | Lack of seasoning | |
| | | | | | | | | | False down payment | |
| | | | | | | | | | Bogus second mortgage | |
| 03/22/00 | $48,000 | 5/12/2000 | $85,000 | $68,400 | Equicredit | 8661 Michael Bergdoll | $ 500.00 | 63 Seymour Avenue | Co-conspirator testimony | Yes |
| | | 5/15/2000 | | | | 8678 PEOPLE'S MORTGAGE CORP. | $ 1,574.00 | Broker's Fee 63 Seymour Avenue | Lack of seasoning | |
| | | 5/23/2000 | | | | 8730 Michael Bergdoll | $ 25,000.00 | 63 Seymour Avenue | False down payment | |
| | | 5/23/2000 | | | | 8731 Michael Bergdoll | $ 25,000.00 | 63 Seymour Avenue | Bogus second mortgage | |
| | | 5/24/2000 | | | | 8732 Michael Bergdoll | $ 12,704.06 | 63 Seymour Avenue | | |
| | | 5/24/2000 | | | | 8733 Albert V. Innarelli | $ 1,000.00 | | | |
| | | 5/19/2000 | | | | 8695 Albert V. Innarelli | $ 500.00 | | | |
| 01/27/00 | $30,000 | 5/19/2000 | $79,000 | $66,300 | Equicredit | 8709 GEORGE A. PETROPOULOS | $ 20,000.00 | Net Sale Proceeds 178 Jasper Street | Co-conspirator testimony | No |
| | | | | | | | | | Lack of seasoning | |
| | | | | | | | | | False down payment | |
| | | | | | | | | | Bogus second mortgage | |
| | | 5/22/2000 | | | | 8715 Keith Clancy | $ 1,500.00 | | *Broker on Winthrop/Ozark* | |
| 03/23/00 | $17,000 | 5/23/2000 | $84,000 | $58,800 | Equicredit | 8729 Michael Bergdoll | $ 4,155.00 | 170-172 Centre Street | Co-conspirator testimony | Yes |
| | | 6/6/2000 | | | | 8809 ANTHONY MATOS' | $ 500.00 | 170-172 Center St. Insurance | Lack of seasoning | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/6/2000 | | | | 8811 | GEORGE A. PETROPOULOS | $ 500.00 | 170-172 Center St. Insurance | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| 05/22/00 | $46,850 | 5/25/2000 | $85,000 | $82,560 | Equicredit | 8735 | ANTHONY MATOS' | $ 35,205.10 | Net Sales Proceeds 88 Cleveland St. | Co-conspirator testimony | Yes |
| | | 5/25/2000 | | | | 8736 | GEORGE A. PETROPOULOS | $ 35,205.10 | Net Sale Proceeds 88 Cleveland St. | Lack of seasoning | |
| | | 5/25/2000 | | | | 8737 | MARY REYES | $ 2,500.00 | 88 Cleveland St. *(Buyer)* | False down payment | |
| | | 5/26/2000 | | | | 8759 | Trinity Mortgage | $ 825.60 | Broker's Fee 88 Cleveland Street | Bogus second mortgage | |
| | | 5/26/2000 | | | | 8760 | Albert V. Innarelli | $ 1,700.00 | Legal Fee - Closings | Money back to buyer | |
| | | 5/25/2000 | $80,000 | $73,820 | Equicredit | 8743 | Roger Kum | $ 450.00 | 581-583 Union Street | Co-conspirator testimony | No |
| | | 5/25/2000 | | | | 8744 | Roger Kum | $ 5,458.47 | 581-583 Union Street | Lack of seasoning | |
| | | 5/25/2000 | | | | 8745 | Scatolini Insurance Agency | $ 885.00 | 581-583 Union Street | False down payment | |
| | | 5/25/2000 | | | | 8746 | IVY MORTGAGE | $ 1,485.00 | Broker's Fee 581-583 Union Street | Bogus second mortgage | |
| | | 5/25/2000 | | | | 8749 | MARK MCCARTHY | $ 500.00 | Net Sales Proceeds 581-583 Union Street | Undisclosed broker interest | |
| | | 5/30/2000 | | | | 8761 | Albert V. Innarelli | $ 1,000.00 | | | |
| | | 6/1/2000 | | | | 8782 | Albert V. Innarelli | $ 1,000.00 | | | |
| 01/20/00 | $20,000 | 6/6/2000 | $70,000 | $63,000 | Equicredit | 8792 | Raul Rosario | $ 3,000.00 | 34 Cambridge Street *(Buyer)* | Co-conspirator testimony | Yes |
| | | 6/7/2000 | | | | 8825 | Sonia Rosario | $ 1,000.00 | 34 Cambridge Street | Lack of seasoning | |
| | | 6/7/2000 | | | | 8826 | Michael Bergdoll | $ 20,740.00 | 34 Cambridge Street | False down payment | |
| | | 6/7/2000 | | | | 8827 | Albert V. Innarelli | $ 2,000.00 | Legal Fee - Closings | Money back to buyer | |
| 02/29/00 | $17,000 | 6/6/2000 | $89,000 | $66,750 | Alliance Funding | 8807 | James Murty | $ 10,000.00 | *32-34 Ozark St.(Buyer)* | Co-conspirator testimony | Yes |
| | | 6/6/2000 | | | | 8810 | ANTHONY MATOS' | $ 5,189.00 | 32-34 Ozark St. | Lack of seasoning | |
| | | 6/6/2000 | | | | 8812 | GEORGE A. PETROPOULOS | $ 5,389.00 | 32-34 Ozark St. | False down payment | |
| | | 6/6/2000 | | | | 8814 | Lester Premo, Jr. | $ 2,500.00 | 32-34 Ozark St. | False loan information | |
| | | 6/6/2000 | | | | 8815 | Pasquale Romeo | $ 18,657.00 | 32-34 Ozark St. | Money back to buyer | |
| | | 6/12/2000 | | | | 8854 | JUDY BASILE | $ 10,379.00 | 32-34 Ozark St. | | |
| | | 12/7/2000 | | | | 9914 | James Murty | $ 6,000.00 | 32-34 Ozark Street | | |
| 04/03/00 | $25,000 | 6/8/2000 | $87,000 | $78,300 | National City Mortgage | 8829 | MIGUEL RUIZ | $ 300.00 | 21-27 Putnam Circle | Co-conspirator testimony | Yes |
| | | 6/9/2000 | | | | 8846 | GEORGE A. PETROPOULOS | $ 20,667.00 | 21-27 Putnam Circle | False loan information | |
| | | 6/9/2000 | | | | 8847 | FLEET BANK | $ 1,600.00 | Legal Fee - Closings | | |
| | | 6/9/2000 | | | | 8848 | Albert V. Innarelli | $ 2,250.00 | Legal Fee - Closings | | |
| | | 6/13/2000 | | | | 8863 | ANTHONY MATOS' | $ 25,612.06 | 21-27 Putnam Circle | | |
| | | 6/14/2000 | | | | 8891 | Michael Bergdoll | $ 17,762.09 | 21-27 Putnam Circle | | |
| | | 8/16/2000 | | | | 9273 | Michael Bergdoll | $ 10,000.00 | Putnam Circle | | |
| | | 8/16/2000 | | | | 9274 | Michael Bergdoll | $ 10,000.00 | Putnam Circle | | |
| 05/24/99 | $1 | 6/8/2000 | $59,500 | $53,550 | Alliance Funding | 8839 | Home Mortgage Corp | $ 3,335.00 | Broker, Appraisal & Processing Fee 51 Winthrop | Co-conspirator testimony | Yes |
| | | 6/12/2000 | | | | 8856 | Michael Bergdoll | $ 12,326.00 | 51 Winthrop Street | False down payment | |
| | | 6/12/2000 | | | | 8857 | Pasquale Romeo | $ 12,326.00 | 51 Winthrop Street | False loan information | |
| | | 6/12/2000 | | | | 8858 | James Murty | $ 3,750.00 | 51 Winthrop Street *(Buyer)* | Money back to buyer | |
| | | 6/12/2000 | | | | 8859 | Easy Checks | $ 6,600.00 | James Murty | | |
| | | 6/12/2000 | | | | 8861 | Lester Premo, Jr. | $ 2,500.00 | 51 WINTHROP STREET | | |
| | | 6/13/2000 | | | | 8862 | FLEET BANK | $ 5,500.00 | | | |
| | | 11/27/2000 | | | | 9857 | James Murty | $ 7,000.00 | 51 Winthrop Street | | |
| | | 12/31/2001 | | | | 11730 | Amy Lipman-White, Trustee | $ 5,000.00 | 51 Winthrop Street Spfld MA | | |
| | | 1/4/2002 | | | | 11740 | John Santa Maria | $ 300.00 | 51 Winthrop Street | | |
| | | 1/11/2002 | | | | 11764 | Dale O'Sullivan | $ 500.00 | 51 Winthrop St | | |
| | | 6/9/2000 | | | | 8850 | Anthony Matos | $ 11,750.00 | Re: 241 Oak Street/ Paul Starns | | |
| | | 6/13/2000 | | | | 8871 | Albert V. Innarelli | $ 1,500.00 | | | |
| 03/29/99 | $4,500 | 6/13/2000 | $35,000 | $64,000 | Homestead Funding | 8874 | Lester Premo, Jr. | $ 5,000.00 | 62 Washburn Street | Co-conspirator testimony | Yes |
| | | 6/14/2000 | | | | 8877 | Yolanda Vona | $ 210.00 | | False down payment | |
| | | 6/14/2000 | | | | 8878 | Pasquale Romeo | $ 15,000.00 | 62 Washburn Street | False loan information | |
| | | 6/14/2000 | | | | 8879 | Michael Bergdoll | $ 15,000.00 | 62 Washburn St. | Money back to buyer | |
| | | 6/14/2000 | | | | 8888 | Home Mortgage Corp | $ 2,810.00 | Broker's Fee 62 Washburn Street | | |
| | | 6/14/2000 | | | | 8892 | Jerry Carr III | $ 18,532.67 | Proceeds 62 Washburn Street *(Buyer)* | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/14/2000 | | $81,900 | Equicredit | 8894 | MARK MCCARTHY | $ 1,000.00 | 80 Massachusetts Avenue | Co-conspirator testimony | No |
| | | 6/20/2000 | | | | 8926 | MARK MCCARTHY | $ 450.00 | 80 Massachusetts Avenue | Lack of seasoning | |
| | | 6/20/2000 | | | | 8927 | Berle Walter | $ 9,500.00 | 80 Massachusetss Avenue | False down payment | |
| | | 6/20/2000 | | | | 8928 | Berle Walter | $ 5,301.00 | 80 Massachusetts Avenue | | |
| | | 6/20/2000 | | | | 8929 | Berle Walter | $ 5,301.00 | 80 Massachusetts Avenue | | |
| | | 6/20/2000 | | | | 8935 | CITIFINANCIAL | $ 49,357.85 | Mortgage Payoff Berle Walter Loan No.0001349596 | | |
| | | 6/20/2000 | | | | 8938 | IVY MORTGAGE | $ 1,646.00 | Broker's Fee 80 Massachusetts Avenue | | |
| 06/19/00 | $44,000 | 6/14/2000 | $90,000 | $79,200 | Equicredit | 8895 | BARRON & STADFELD, P.C. | $ 41,141.78 | Net Sales Proceeds 31 Mazarin Street | Co-conspirator testimony | Yes |
| | | 6/19/2000 | | | | 8919 | Edgar Corona | $ 9,612.56 | 31 Mazarin Street | Lack of seasoning | |
| | | 6/19/2000 | | | | 8920 | JOSE DELGADO | $ 4,500.00 | 31 Mazarin Street | False down payment | |
| | | 6/19/2000 | | | | 8923 | MARK MCCARTHY | $ 3,150.00 | 31 Mazarin Street | Bogus second mortgage | |
| 03/13/00 | $54,000 | 6/19/2000 | $85,000 | $78,320 | Equicredit | 8910 | Trinity Mortgage | $ 2,741.20 | Broker's Fee 81 Cherokee Drive | Co-conspirator testimony | Yes |
| | | 7/26/2000 | | | | 9117 | Brian O'Connell | $ 20,000.00 | 81 Cherokee Drive | Lack of seasoning | |
| | | 7/26/2000 | | | | 9119 | GEORGE A. PETROPOULOS | $ 10,000.00 | 81 Cherokee Drive *(Bergdoll is seller)* | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| | | 6/21/2000 | | | | 8941 | Albert V. Innarelli | $ 1,100.00 | Legal Fee - Closings | | |
| 06/23/00 | $40,000 | 6/23/2000 | $78,000 | $70,200 | Equicredit | 8950 | Williesther Spears | $ 34,822.11 | Net Sales Proceeds 172 Quincy Street | Co-conspirator testimony | Yes |
| | | 6/23/2000 | | | | 8957 | Roger Kum | $ 5,976.77 | 172 Quincy Street | Lack of seasoning | |
| | | 6/23/2000 | | | | 8958 | MARK MCCARTHY | $ 5,976.77 | 172 Quincy Street | False down payment | |
| | | 6/23/2000 | | | | 8959 | Roger Kum | $ 5,976.77 | 172 Quincy Street | Bogus second mortgage | |
| | | 6/23/2000 | | | | 8960 | MARK MCCARTHY | $ 5,976.77 | 172 Quincy Street | | |
| | | 6/23/2000 | | | | 8967 | Albert V. Innarelli | $ 3,000.00 | Legal Fee - Closings | | |
| | | 6/28/2000 | | | | 8974 | Albert V. Innarelli | $ 1,000.00 | | | |
| | | 6/29/2000 | | | | 8976 | FLEET BANK | $ 500.00 | Legal Fee - Closings | | |
| | | 6/29/2000 | | | | 8978 | FLEET BANK | $ 500.00 | Legal Fee - Closings | | |
| 06/30/00 | $35,000 | 6/30/2000 | $108,000 | $75,600 | Equicredit | 8987 | Home Mortgage Corp | $ 1,512.00 | Broker's Fee 403 Orange Street | Co-conspirator testimony | No |
| | | 6/30/2000 | | | | 8992 | Harmon Law Office Atty for Bankers Trust | $ 29,602.09 | Net Sales Proceeds 403 Orange Street | Lack of seasoning | |
| | | 7/20/2001 | | | | 10943 | Metro Mortgage Corp | $ 3,370.00 | Broker's Fees - 403 Orange Street | False down payment | |
| | | 7/23/2001 | | | | 10944 | Joseph Sullivan | $ 8,538.19 | 403 Orange Street | False loan information | |
| | | | | | | | | | | Bogus second mortgage | |
| 04/03/00 | $33,900 | 6/30/2000 | $85,000 | $63,750 | Great | 8988 | ANTHONY MATOS' | $ 10,000.00 | 179-181 Westford Ave. | Co-conspirator testimony | Yes |
| | | 7/7/2000 | | | Atlantic | 9027 | Jerry Carr III | $ 5,000.00 | Proceeds 179-181 Westford Avenue *(Buyer)* | False down payment | |
| | | 7/7/2000 | | | Mortgage | 9028 | Jerry Carr III | $ 1,000.00 | Proceeds 179-181 Westford Avenue *(Buyer)* | Money back to buyer | |
| | | 7/7/2000 | | | | 9029 | Michael Bergdoll | $ 17,907.64 | 179-181 Westford Avenue | | |
| | | 7/7/2000 | | | | 9032 | Home Mortgage Corp | $ 3,040.00 | Broker's Fee 179-181 Westford Avenue | | |
| | | 7/7/2000 | | | | 9033 | GEORGE A. PETROPOULOS | $ 8,689.64 | 179-181 Westford Avenue | | |
| | | 7/10/2000 | | | | 9047 | Joe Rivas | $ 1,000.00 | 179-181 Westford *(Buyer of 95-97 Genessee)* | | |
| | | 6/30/2000 | | | | 8996 | Albert V. Innarelli | $ 1,000.00 | | | |
| | | 7/5/2000 | | | | 9000 | Albert V. Innarelli | $ 4,500.00 | Legal Fee - Closings | | |
| | | 7/5/2000 | | | | 9001 | Albert V. Innarelli | $ 250.00 | Legal Fee - Closings | | |
| 07/10/00 | $61,000 | 7/10/2000 | $105,000 | $91,600 | Equicredit | 9034 | Christine Parris and Pauline Douglas | $ 1,000.00 | 61 Euclid Avenue *(Buyers)* | Co-conspirator testimony | No |
| | | 7/10/2000 | | | | 9044 | Berle Walter | $ 9,958.90 | 61 Euclid Avenue | Lack of seasoning | |
| | | 7/10/2000 | | | | 9045 | MARK MCCARTHY | $ 5,500.00 | 61 Euclid Avenue | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| | | 7/10/2000 | | | | 9049 | Brian O'Connell | $ 500.00 | *Buyer of 2-4 St. Jerome* | | |
| | | 7/10/2000 | | | | 9050 | Albert V. Innarelli | $ 4,000.00 | | | |
| | | 7/11/2000 | | | | 9052 | Albert V. Innarelli | $ 2,500.00 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/99 | $28,200 | 7/13/2000 | $79,000 | $76,870 | Equicredit | 9061 PEOPLE'S MORTGAGE CORP. | $ 1,751.40 | Broker's Fee 71 THOMPSON ST | Co-conspirator testimony | No |
| | | 7/13/2000 | | | | 9062 Michael Bergdoll | $ 20,337.00 | 71 THOMPSON ST | False down payment | |
| | | 7/13/2000 | | | | 9064 Pasquale Romeo | $ 5,900.00 | 71 THOMPSON ST | | |
| | | 7/13/2000 | | | | 9066 TONY LOPEZ | $ 2,000.00 | 71 THOMPSON ST | | |
| | | 7/13/2000 | | | | 9067 Pasquale Romeo | $ 18,137.00 | 71 THOMPSON ST | | |
| | | 7/13/2000 | | | | 9068 KELVIN HINES | $ 2,300.00 | | | |
| | | 7/17/2000 | | | | 9087 Mid-Ohio Securities, Inc. | $ 16,943.41 | 71 THOMPSON ST | | |
| | | 7/14/2000 | $64,000 | $51,200 | Aames | 9078 Shaun Wedderburn | $ 9,391.56 | 68-70 SUFFOLK STREET *(Buyer)* | Co-conspirator testimony | No |
| | | 7/14/2000 | | | | 9079 Albert V. Innarelli | $ 1,000.00 | | False down payment | |
| | | 7/14/2000 | | | | 9080 Shaun Wedderburn | $ 2,262.52 | 68-70 SUFFOLK STREET (Buyer) | Money back to buyer | |
| | | 7/14/2000 | | | | 9081 PERCIVAL WEDDERBURN AND NORMA WE | $ 25,000.00 | 68-70 SUFFOLK STREET | | |
| | | 7/17/2000 | | | | 9083 Trinity Mortgage | $ 2,560.00 | Broker's Fee 68-70 SUFFOLK STREET | | |
| | | 7/17/2000 | | | | 9084 The Money Store | $ 2,737.48 | 68-70 SUFFOLK STREET | | |
| | | 7/17/2000 | | | | 9085 FLEET BANK | $ 6,000.00 | | | |
| | | 7/17/2000 | | | | 9090 Albert V. Innarelli | $ 2,500.00 | LEGAL FEES | | |
| | | 7/20/2000 | | | | 9094 MARK MCCARTHY | $ 1,525.00 | | | |
| | | 7/20/2000 | | | | 9095 ANTHONY MATOS' | $ 8,000.00 | 45 Montmorenci Street | | |
| 07/21/00 | $28,000 | 7/25/2000 | $78,000 | $54,600 | | 9114 Home Mortgage Corp | $ 2,509.00 | Broker's Fee 20 Montmorenci Street | | |
| | | 7/25/2000 | | | | 9116 ELITE AUTO CENTER | $ 18,000.00 | | | |
| 07/07/00 | $35,000 | 7/26/2000 | $80,000 | $57,840 | Equicredit | 9118 Deshaun M. Glasgow | $ 2,000.00 | 38-40 Carlisle Street *(Buyer)* | Co-conspirator testimony | No |
| | | 7/26/2000 | | | | 9120 Michael Bergdoll | $ 9,304.61 | 38-40 Carlisle Street | Lack of seasoning | |
| | | 7/26/2000 | | | | 9121 Michael Bergdoll | $ 38,674.20 | 38-40 Carlisle Street | False down payment | |
| | | 7/26/2000 | | | | 9144 Trinity Mortgage | $ 2,313.60 | Broker's Fee 38-40 Carlisle Street | Bogus second mortgage | |
| | | | | | | | | | Money back to buyer | |
| 07/26/00 | $37,900 | 7/26/2000 | $82,000 | $77,900 | National | 9129 Home Mortgage Corp | $ 3,366.00 | Broker's Fee 102 Gilbert Avenue *(Seller is Matos)* | Co-conspirator testimony | No |
| | | 7/26/2000 | | | City | 9140 Cynthia Antoine | $ 13,618.92 | 102 Gilbert Street *(Buyer)* | False down payment | |
| | | 8/1/2000 | | | Mortgage | 9223 Martine Smith | $ 500.00 | 102 Gilbert Avenue | Money back to buyer | |
| 07/26/00 | $45,000 | 7/27/2000 | $99,000 | $71,928 | Equicredit | 9152 Sonia Rosario | $ 500.00 | 278-280 Commonwealth Avenue | Co-conspirator testimony | Yes |
| | | 7/27/2000 | | | | 9160 AAMES CAPITAL CORP. | $ 36,787.22 | Net Sales Proceeds 278-280 Commonwealth Avenue | Lack of seasoning | |
| | | 7/27/2000 | | | | 9164 Blanca Mateo | $ 450.00 | 278-280 Commonwealth Avenue *(Buyer)* | False down payment | |
| | | 7/28/2000 | | | | 9165 ANTHONY MATOS' | $ 500.00 | 278-280 Commonwealth Avenue | Bogus second mortgage | |
| | | | | | | | | | Money back to buyer | |
| 07/28/00 | $36,100 | 7/28/2000 | $75,000 | $69,317 | Equicredit | 9171 Trinity Mortgage | $ 2,079.51 | Broker's Fee 801 Worthington Street | Co-conspirator testimony | No |
| | | 7/28/2000 | | | | 9172 JOSE SANCHEZ | $ 1,200.00 | | Lack of seasoning | |
| | | 7/28/2000 | | | | 9173 Fran Mirkin, Esq. Atty for WMC Mortgage | $ 27,297.26 | 801 Worthington Street | False down payment | |
| | | 7/28/2000 | | | | 9181 Michael Bergdoll | $ 1,800.00 | | False loan information | |
| | | 7/28/2000 | | | | 9182 Albert V. Innarelli | $ 4,750.00 | | Bogus second mortgage | |
| | | 7/28/2000 | | | | 9183 BOBBY D. JENNINGS | $ 500.00 | 801 Worthington Street | Money back to buyer | |
| | | 7/28/2000 | | | | 9185 David McCoy | $ 7,260.99 | 801 Worthington Street | Undisclosed broker interest | |
| | | 7/28/2000 | | | | 9187 MARC BROWN | $ 7,060.99 | 801 Worthington Street | | |
| | | 7/28/2000 | | | | 9189 Monica Hunnicutt | $ 8,000.00 | 801 Worthington Street *(Buyer)* | | |
| | | 8/9/2000 | | | | 9260 Trinity Mortgage | $ 693.17 | Yield Spread Premium 801 Worthington Street | | |
| | | 7/28/2000 | $68,000 | $57,800 | Option One | 9192 Ramon Gonzalez | $ 28,613.28 | 16 Crosby Street | Co-conspirator testimony | Yes |
| | | 7/28/2000 | | | | 9193 KELVIN HINES | $ 4,520.08 | 16 Crosby Street | False down payment | |
| | | 7/28/2000 | | | | 9194 MARK MCCARTHY | $ 2,500.00 | | | |
| | | 7/28/2000 | | | | 9195 KELVIN HINES | $ 5,000.00 | 16 Crosby Street | | |
| | | 7/28/2000 | | | | 9196 KELVIN HINES | $ 5,000.00 | 16 Crosby Street | | |
| 07/31/00 | $56,500 | 7/31/2000 | $89,000 | $71,200 | Equicredit | 9197 Home Side Lending, Inc. | $ 35,649.67 | Payoff Loan # 522404-6 71-73 HUMBERT STREET | Co-conspirator testimony | No |
| | | 7/31/2000 | | | | 9199 TODD W. KEELER | $ 15,839.14 | NET SALES PROCEEDS 71-73 HUMBERT | Lack of seasoning | |
| | | 7/31/2000 | | | | 9200 Berle Walter | $ 7,415.67 | 71-73 HUMBERT STREET *(Buyer)* | False down payment | |
| | | 8/3/2000 | | | | 9253 Todd Keeler | $ 1,000.00 | Net Sales Proceeds 71-73 Humbert Street | Bogus second mortgage | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/3/2000 | | | | 9229 | MARK MCCARTHY | $ 2,500.00 | Orange St. | | |
| | | 8/3/2000 | | | | 9231 | GEORGE A. PETROPOULOS | $ 10,000.00 | | | |
| | | 8/3/2000 | | | | 9232 | LEROY'S MANAGEMENT SERVICES, INC. | $ 4,200.00 | | | |
| 08/03/00 | $45,000 | 8/3/2000 | $79,000 | $77,670 | Equicredit | 9234 | Ameriquest Mortgage Company | $ 39,003.59 | Net Sales Proceeds 71 Bernard Street | Co-conspirator testimony | Yes |
| | | 8/3/2000 | | | | 9241 | EDGAR CARONNA | $ 9,007.86 | RE:71 Bernard Street | Lack of seasoning | |
| | | 8/3/2000 | | | | 9244 | MARK MCCARTHY | $ 7,807.86 | 71 Bernard Street | False down payment | |
| | | 8/3/2000 | | | | 9245 | Mike Alfano | $ 5,500.00 | 71 Bernard Street | | |
| | | 8/3/2000 | | | | 9246 | MARK MCCARTHY | $ 250.00 | Appraisal 71 Bernard Street | | |
| | | 8/4/2000 | | | | 9254 | GEORGE A. PETROPOULOS | $ 10,000.00 | | | |
| | | 8/9/2000 | | | | 9259 | Anthony Matos | $ 19,800.00 | | | |
| | | 8/9/2000 | | | | 9261 | GEORGE A. PETROPOULOS | $ 5,500.00 | Dwight Street | | |
| | | 8/9/2000 | | | | 9262 | GEORGE A. PETROPOULOS | $ 5,500.00 | Dwight Street | | |
| | | 8/10/2000 | | | | 9264 | FLEET BANK | $ 1,000.00 | Legal Fee - Closings | | |
| | | 8/10/2000 | | | | 9265 | Albert V. Innarelli | $ 500.00 | Legal Fee - Closings | | |
| | | 8/14/2000 | | | | 9270 | FLEET BANK | $ 3,900.00 | Legal Fee - Closings | | |
| | | 8/16/2000 | | | | 9271 | Albert V. Innarelli | $ 600.00 | Legal Fee - Closings | | |
| 03/01/00 | $21,000 | 8/16/2000 | $80,000 | $62,880 | Equicredit | 9272 | Bensel T. Markham | $ 3,000.00 | 59-61 Pine Street *(Buyer)* | Co-conspirator testimony | Yes |
| | | 8/16/2000 | | | | 9281 | Trinity Mortgage | $ 2,829.60 | Broker's Fee 59-61 Pine Street *(Seller is Bergdoll)* | Lack of seasoning | |
| | | | | | | | | | | False down payment | |
| 08/23/00 | $49,900 | 8/23/2000 | $90,000 | $85,500 | Equicredit | 9292 | Lisa J. Evans | $ 22,903.19 | Net Sales Proceeds 108 Ranney Street | Co-conspirator testimony | No |
| | | 8/23/2000 | | | | 9293 | Robert G. Traynor | $ 20,403.19 | Net Sales Proceeds 108 Ranney Street | Lack of seasoning | |
| | | 8/23/2000 | | | | 9304 | Scott M. Lewis | $ 4,390.25 | 108 Ranney Street | False down payment | |
| | | 8/23/2000 | | | | 9305 | Scott M. Lewis | $ 4,390.25 | 108 Ranney Street | | |
| | | 8/23/2000 | | | | 9306 | MARK MCCARTHY | $ 250.00 | Appraisal 108 Ranney Street | | |
| | | 8/23/2000 | | | | 9307 | MARK MCCARTHY | $ 4,015.25 | 108 Ranney Street | | |
| | | 8/23/2000 | | | | 9308 | MARK MCCARTHY | $ 4,015.25 | Appraisal 108 Ranney Street | | |
| | | 8/28/2000 | | | | 9316 | MARK MCCARTHY | $ 2,000.00 | 108 RANNEY STREET | | |
| | | 8/25/2000 | | | | 9314 | Albert V. Innarelli | $ 2,900.00 | Legal Fee - Closings | | |
| 08/28/00 | $19,150 | 8/28/2000 | $90,000 | $67,500 | Option One Mortgage | 9327 | MARK MCCARTHY | $ 8,500.00 | 59-61 Avon Place | Co-conspirator testimony | Yes |
| | | 8/28/2000 | | | | 9328 | MARK MCCARTHY | $ 8,000.00 | 59-61 Avon Place | False down payment | |
| | | 8/28/2000 | | | | 9329 | MARK MCCARTHY | $ 4,300.00 | 59-61 Avon Place | False loan information | |
| | | 8/28/2000 | | | | 9330 | Lester Premo, Jr. | $ 1,000.00 | 59-61 Avon Place | Nominee buyer | |
| | | 8/28/2000 | | | | 9331 | Larry Lynch | $ 16,500.00 | 59-61 Avon Place | Money back to buyer | |
| | | 8/28/2000 | | | | 9333 | Carmella Murty | $ 6,831.62 | 59-61 Avon Place *(Buyer)* | | |
| | | 3/23/2001 | | | | 10398 | Connie Murty | $ 7,200.00 | 59-61 Avon Place | | |
| | | 8/30/2000 | | | | 9334 | Anthony Matos | $ 5,000.00 | | | |
| | | 8/30/2000 | | | | 9335 | GEORGE A. PETROPOULOS | $ 13,000.00 | | | |
| | | 8/30/2000 | | | | 9336 | GEORGE A. PETROPOULOS | $ 6,000.00 | | | |
| | | 8/30/2000 | | | | 9339 | Albert V. Innarelli | $ 5,000.00 | Legal Fee - Closings | | |
| | | 9/1/2000 | | | | 9342 | Albert V. Innarelli | $ 5,100.00 | Legal Fee - Closings | | |
| 09/05/00 | $59,000 | 9/1/2000 | $100,000 | $89,037 | Equicredit | 9343 | Colin D. Burrows | $ 14,233.97 | Net Sales Proceeds 106-108 Orange Street | Co-conspirator testimony | Yes |
| | | 9/1/2000 | | | | 9344 | Shirley A. Burrows | $ 14,233.97 | Net Sales Proceeds 106-108 Orange Street | Lack of seasoning | |
| | | 9/5/2000 | | | | 9347 | MARK MCCARTHY | $ 8,938.26 | 106-108 Orange Street | False down payment | |
| | | 9/5/2000 | | | | 9348 | Ivette Vega | $ 1,500.00 | 106-108 Orange Street *(Buyer of 189 Bay)* | Bogus second mortgage | |
| | | 9/5/2000 | | | | 9349 | MARK MCCARTHY | $ 7,395.00 | 106-108 Orange Street | | |
| | | 9/5/2000 | | | | 9367 | Homecomings Financial Network | $ 25,861.86 | Mortgage Payoff 106-108 Orange St. | | |
| | | 9/6/2000 | | | | 9369 | FLEET BANK | $ 13,000.00 | Legal Fee - Closings | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/00 | $14,500 | 9/8/2000 | $80,000 | $72,000 | Equicredit | 9371 Michael Bergdoll | $ 50,000.00 | Net Sales Proceeds 30-32 Lebanon Street | Co-conspirator testimony | Yes |
| | | 9/8/2000 | | | | 9372 Michael Bergdoll | $ 9,630.35 | Net Sales Proceeds 30-32 Lebanon Street | Lack of seasoning | |
| | | 9/8/2000 | | | | 9373 MARC BROWN | $ 2,000.00 | 30-32 Lebanon Street | False down payment | |
| | | 9/8/2000 | | | | 9374 Michael Bergdoll | $ 400.00 | 30-32 Lebanon Street | Bogus second mortgage | |
| | | 9/8/2000 | | | | 9375 Trinity Mortgage | $ 2,880.00 | Broker's Fee 30-32 Lebanon Street | Undisclosed broker interest | |
| | | 9/8/2000 | | | | 9391 Albert V. Innarelli | $ 1,500.00 | Legal Fee - Closings | | |
| 09/11/00 | $63,000 | 9/11/2000 | $110,000 | $93,500 | Equicredit | 9394 Mary Ayala | $ 7,200.00 | 32 BRYANT STREET *(Buyer)* | Co-conspirator testimony | No |
| | | 9/11/2000 | | | | 9395 GEORGE A. PETROPOULOS | $ 15,575.65 | BRYANT STREET | Lack of seasoning | |
| | | 9/12/2000 | | | | 9415 EquiCredit Corporation of America | $ 58,936.92 | Payoff Loan #8137010867/ 32 Bryant Street | False down payment | |
| | | 9/12/2000 | | | | 9416 CHRISTOPER GILKES | $ 2,000.00 | | Money back to buyer | |
| 09/11/00 | $26,500 | 9/11/2000 | $80,000 | $72,000 | Equicredit | 9410 Trinity Mortgage | $ 2,520.00 | Broker's Fee 100-104 Greene Street | Co-conspirator testimony | Yes |
| | | 9/13/2000 | | | | 9422 MARC BROWN | $ 12,137.35 | 100-104 Greene Street | Lack of seasoning | |
| | | 9/13/2000 | | | | 9423 Michael Bergdoll | $ 2,375.00 | 100-104 Greene Street | False down payment | |
| | | 9/13/2000 | | | | 9424 Michael Bergdoll | $ 9,850.00 | 100-104 Greene Street Repairs | Bogus second mortgage | |
| | | 9/14/2000 | | | | 9425 Michael Bergdoll | $ 12,137.35 | 100-104 Greene Street | | |
| 07/16/99 | $28,000 | 9/14/2000 | $65,000 | $59,150 | Equicredit | 9427 Jim Evans | $ 5,125.00 | | Co-conspirator testimony | Yes |
| | | 9/14/2000 | | | | 9428 Fred Dybas | $ 1,300.00 | Re: 43 Agnes Street | Lack of seasoning | |
| | | 9/14/2000 | | | | 9429 MIGUEL RUIZ | $ 2,000.00 | RE: 43 Agnes Street | False down payment | |
| | | 9/14/2000 | | | | 9435 Trinity Mortgage | $ 1,478.75 | Broker's Fee 43 Agnes Street | Bogus second mortgage | |
| | | 9/14/2000 | | | | 9436 Albert V. Innarelli | $ 1,500.00 | Legal Fee - Closings | | |
| | | 9/14/2000 | | | | 9437 Michael Bergdoll | $ 14,395.75 | 43 Agnes Street | | |
| | | 9/14/2000 | | | | 9438 GEORGE A. PETROPOULOS | $ 10,000.00 | 43 Agnes Street | | |
| | | 9/14/2000 | | | | 9439 GEORGE A. PETROPOULOS | $ 22,395.75 | 43 Agnes Street | | |
| | | 9/15/2000 | | | | 9440 Trinity Mortgage | $ 1,183.00 | Yield Spread Premium 43 Agnes Street | | |
| 09/15/00 | $31,000 | 9/15/2000 | $85,000 | $58,800 | National | 9448 Maureen Libby, Atty for First National Ba | $ 26,358.86 | Net Sales Proceeds 20 Alden Street | Co-conspirator testimony | No |
| | | 9/18/2000 | | | City | 9459 METRO MORTGAGE CORP. | $ 2,139.50 | Broker's Fee 20 Alden Street | Lack of seasoning | |
| | | 7/6/2000 | | | Mortgage | 9005 ANTHONY MATOS' | $ 5,000.00 | Alden St. *(Page seller; Matos buyer)* | False down payment | |
| | | | | | | | | | Nominee buyer/seller | |
| | | | | | | | | | Money back to buyer | |
| 09/19/00 | $65,000 | 9/19/2000 | $95,000 | $85,500 | Equicredit | 9467 Trinity Mortgage | $ 2,565.00 | Broker's Fee 193 Draper Street | Co-conspirator testimony | No |
| | | 9/19/2000 | | | | 9475 Paul Starnes, Trustee | $ 13,000.00 | 193 Draper Street | Lack of seasoning | |
| | | 9/19/2000 | | | | 9476 NATIONAL CITY MORTGAGE | $ 60,526.24 | 193 Draper Street, Springfield, MA | False down payment | |
| | | | | | | | | | Bogus second mortgage | |
| | | | | | | | | | Undisclosed broker interest | |
| | | 9/25/2000 | | | | 9502 Albert V. Innarelli | $ 2,000.00 | Legal Fee - Closings | | |
| | | 9/28/2000 | | | | 9512 Albert V. Innarelli | $ 1,800.00 | Legal Fee - Closings | | |
| 10/30/00 | $44,500 | 10/3/2000 | $85,000 | $68,000 | First | 9538 ELITE AUTO CENTER | $ 5,000.00 | *1460-1462 Dwight Street* | Co-conspirator testimony | Yes |
| | | 10/4/2000 | | | Franklin | 9539 ANTHONY MATOS' | $ 7,000.00 | *1460-1462 Dwight Street* | False down payment | |
| | | 10/27/2000 | | | Financial | 9695 GEORGE A. PETROPOULOS | $ 20,000.00 | 1460-1462 Dwight Street | Money back to buyer | |
| | | 10/27/2000 | | | | 9697 Marissa M. Alvarado | $ 1,450.00 | Re: 1460-1462 Dwight Street *(Buyer)* | | |
| | | 10/27/2000 | | | | 9698 Mary Ayala | $ 2,000.00 | 1460-1462 Dwight Street *(Buyer of 32 Bryant)* | | |
| | | 10/27/2000 | | | | 9701 MARK SCIBELLI | $ 9,720.50 | 1460-1462 Dwight Street | | |
| | | 10/27/2000 | | | | 9702 Sidnay Williams | $ 5,000.00 | | | |
| | | 10/30/2000 | | | | 9703 MARK SCIBELLI | $ 2,342.00 | 1460-1462 Dwight Street | | |
| | | 10/30/2000 | | | | 9709 NATIONAL CITY MORTGAGE | $ 3,170.00 | 1460-1462 Dwight Street | | |
| | | 10/30/2000 | | | | 9717 GEORGE A. PETROPOULOS | $ 7,862.36 | 1460-1462 Dwight Street | | |
| 10/05/00 | $27,000 | 10/5/2000 | $85,000 | $59,500 | Meritage | 9549 GEORGE A. PETROPOULOS | $ 8,984.11 | 75-77 Clifton Avenue | Co-conspirator testimony | Yes |
| | | 10/5/2000 | | | Mortgage | 9554 Carlson/GMAC | $ 10,000.00 | Real Estate Commission 75-77 Clifton Avenue | False down payment | |
| | | 10/5/2000 | | | | 9555 ANTHONY MATOS' | $ 6,000.00 | 75-77 Clifton Avenue | Bogus second mortgage | |
| | | 10/5/2000 | | | | 9556 GEORGE A. PETROPOULOS | $ 6,000.00 | 75-77 Clifton Avenue | Money back to buyer | |
| | | 10/5/2000 | | | | 9557 Jerry Carr III | $ 3,800.00 | Proceeds 75-77 Clifton Avenue *(Buyer)* | Undisclosed attorney interest | |
| | | 10/5/2000 | | | | 9558 Albert V. Innarelli | $ 2,500.00 | *75-77 Clifton Avenue* | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/6/2000 | | | | 9581 | METRO MORTGAGE CORP. | $ 2,725.00 | Broker's Fee 75-77 Clifton Avenue | | |
| | | 10/25/2000 | | | | 9669 | GEORGE A. PETROPOULOS | $ 1,500.00 | 75-77 CLIFTON AVE | | |
| 10/06/00 | $36,000 | 10/6/2000 | $75,000 | $60,000 | Success | 9568 | Success Investments, Inc. | $ 4,130.00 | Re: 199-201 Orange Street | Co-conspirator testimony | Yes |
| | | 10/6/2000 | | | Investments | 9573 | David McCoy | $ 14,387.93 | Net Sales Proceeds 199-201 Orange Street | Bogus second mortgage | |
| | | 10/6/2000 | | | | 9577 | Derrick Jennings | $ 650.00 | Net Sales Proceeds 199-201 Orange Street | Nominee seller | |
| | | 10/13/2000 | | | | 9586 | Capital Crossing Bank | $ 22,564.99 | Mortgage Payoff 199-201 Orange Street | | |
| | | 10/13/2000 | | | | 9587 | Capital Crossing Bank | $ 7,474.43 | Mortgage Payoff 199-201 Orange Street | | |
| | | 10/13/2000 | | | | 9585 | Albert V. Innarelli | $ 4,000.00 | Legal Fee - Closings | | |
| | | 10/18/2000 | | | | 9608 | Albert V. Innarelli | $ 8,000.00 | Legal Fee - Closings | | |
| 10/23/00 | $16,000 | 10/20/2000 | $89,000 | $71,200 | Option One | 9628 | Carmela Murty | $ 9,000.00 | 49 Montrose Street *(Buyer)* | Co-conspirator testimony | Yes |
| | | 10/20/2000 | | | Mortgage | 9629 | Carmela Murty | $ 6,365.49 | 49 Montrose Street (Buyer) | False down payment | |
| | | 10/20/2000 | | | | 9630 | Donna Branch | $ 500.00 | 49 Montrose Street *(Seller)* | False loan information | |
| | | 10/25/2000 | | | | 9666 | Lester Premo, Jr. | $ 1,000.00 | 49 Montrose Street | Nominee seller/buyer | |
| | | 10/25/2000 | | | | 9667 | Pasquale Romeo | $ 2,300.00 | 49 Montrose Street | Money back to buyer | |
| | | 10/25/2000 | | | | 9668 | Pasquale Romeo | $ 1,000.00 | 49 Montrose Street | | |
| | | 10/20/2000 | | | | 9632 | FLEET BANK | $ 10,000.00 | Legal Fee - Closings | | |
| | | 10/20/2000 | | | | 9635 | Albert V. Innarelli | $ 650.00 | | | |
| | | 10/23/2000 | | | | 9644 | Nancy Arroyo. | $ 4,000.00 | To deposit in Albert's Personal Account | | |
| 09/25/00 | $70,550 | 10/23/2000 | $106,000 | $95,400 | IndyMac | 9649 | METRO MORTGAGE CORP. | $ 2,498.00 | Broker's Fee 200 Abbott St. | Co-conspirator testimony | No |
| | | 10/25/2000 | | | Mortgage | 9664 | METRO MORTGAGE CORP. | $ 1,431.00 | Broker's Fee 200 Abbott St. | False down payment | |
| | | 10/25/2000 | | | | 9670 | GEORGE A. PETROPOULOS | $ 6,871.52 | 200 ABBOTT STREET | | |
| | | 10/25/2000 | | | | 9665 | HAMPDEN COUNTY SUPERIOR COURT- Prc | $ 69,816.76 | RE: Anthony Matos | | |
| | | 10/25/2000 | | | | 9673 | Albert V. Innarelli, Esq | $ 6,500.00 | | | |
| | | 10/26/2000 | | | | 9681 | Frank Caruso, Esq. | $ 43,700.00 | Partial Payment 130-132 Johnson Street | | |
| 10/02/00 | $50,000 | 10/26/2000 | $81,200 | $77,425 | Equicredit | 9682 | ATTY WILLIAM MALLOY | $ 2,000.00 | 30-32 SECOND STREET | Co-conspirator testimony | No |
| | | 10/26/2000 | | | | 9683 | Edgar Corona | $ 5,509.51 | 30-32 SECOND STREET | Lack of seasoning | |
| | | 10/26/2000 | | | | 9684 | ERBAN NIEVES | $ 5,009.51 | 30-32 SECOND STREET | False down payment | |
| | | 10/26/2000 | | | | 9686 | SHARLEEN ALVAREZ | $ 5,659.51 | 30-32 SECOND STREET | | |
| | | 10/26/2000 | | | | 9692 | FLEET MORTGAGE GROUP | $ 38,125.97 | Mortgage Payoff 30-32 Second Street | | |
| 07/24/00 | $50,000 | 10/30/2000 | $80,000 | $72,000 | Equicredit | 9706 | Michael Bergdoll | $ 20,000.00 | 62-64 Alderman Street | Co-conspirator testimony | No |
| | | 10/30/2000 | | | | 9716 | Trinity Mortgage | $ 2,520.00 | Broker's Fee 62-64 Alderman Street | Lack of seasoning | |
| | | 11/10/2000 | | | | To Print | Michael Bergdoll | $ 46,000.00 | balance 62-64 Alderman Street | False down payment | |
| | | 9/13/2001 | | | | 11205 | Michael Bergdoll | $ 900.00 | 62 Alderman Street | Bogus second mortgage | |
| 03/18/99 | $79,000 | 11/1/2000 | $115,000 | $92,000 | Option One | 9723 | Mark Babineau | $ 3,260.00 | 58 Daviston Street | Co-conspirator testimony | Yes |
| | | 11/1/2000 | | | Mortgage | 9727 | Art Richton | $ 1,000.00 | 58 Daviston Street | False down payment | |
| | | 11/1/2000 | | | | 9728 | Berle Walter | $ 4,789.50 | 58 Daviston Street | Bogus second mortgage | |
| | | 11/1/2000 | | | | 9729 | MARK MCCARTHY | $ 4,789.50 | 58 Daviston Street | | |
| | | 11/6/2000 | | | | 9752 | EquiCredit Corporation of America | $ 70,726.33 | Payoff Loan #8137009158 - 58 Daviston Street | | |
| | | 11/1/2000 | | | | 9731 | ANTHONY MATOS' | $ 3,300.00 | | | |
| | | 11/2/2000 | | | | 9736 | Albert V. Innarelli | $ 2,000.00 | | | |
| | $29,000 | 11/8/2000 | $90,000 | $76,500 | Option One | 9759 | BANK OF BOSTON | $ 8,500.00 | 84 Andrew Street | Co-conspirator testimony | Yes |
| | | 11/8/2000 | | | Mortgage | 9760 | Jerry Carr III | $ 4,460.00 | 84 Andrew Street *(Buyer)* | False down payment | |
| | | 11/8/2000 | | | | 9761 | Lester Premo, Jr. | $ 5,734.20 | 84 Andrew Street | Money back to buyer | |
| | | 11/8/2000 | | | | 9762 | MARK MCCARTHY | $ 6,933.55 | 84 Andrew Street | | |
| | | 11/8/2000 | | | | 9763 | Pasquale Romeo | $ 5,483.12 | 84 Andrew Street | | |
| | | 11/8/2000 | | | | 9764 | Ron Perell | $ 17,000.00 | 84 Andrew Street | | |
| | | 11/8/2000 | | | | 9765 | Lester Premo, Jr. | $ 5,000.00 | 84 Andrew Street | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/8/2000 | | | | 9766 | MARK MCCARTHY | $ 6,933.55 | 84 Andrew Street | | |
| | | 11/8/2000 | | | | 9767 | MARK MCCARTHY | $ 5,367.10 | 84 Andrew Street | | |
| | | 11/9/2000 | | | | 9780 | Albert V. Innarelli | $ 2,000.00 | | | |
| 02/09/00 | $49,000 | 11/16/2000 | $83,000 | $78,250 | Equicredit | 9824 | Berle Walter | $ 500.00 | 45 OLD POINT | Co-conspirator testimony | Yes |
| | | 11/16/2000 | | | | 9825 | Albert V. Innarelli | $ 2,000.00 | | Lack of seasoning | |
| | | 11/16/2000 | | | | 9826 | FLEET BANK | $ 7,000.00 | | False down payment | |
| | | 11/21/2000 | | | | 9832 | Berle Walter | $ 4,000.00 | 45 OLD POINT | | |
| | | 11/22/2000 | | | | 9850 | MARK MCCARTHY | $ 720.00 | 45 Old Point | | |
| | | 5/25/2000 | | | | 8753 | MARK MCCARTHY | $ 400.00 | 45 Old Point | | |
| | | 6/14/2000 | | | | 8893 | MARK MCCARTHY | $ 700.00 | 45 Old Point | | |
| | | 6/19/2000 | | | | 8921 | MARK MCCARTHY | $ 9,612.56 | 45 Old Point | | |
| | | 8/25/2000 | | | | 9315 | Berle Walter | $ 1,500.00 | 45 OLD POINT | | |
| | | 11/1/2000 | | | | 9730 | Joe Sullivan | $ 250.00 | 45 Old Point | | |
| | | 11/20/2000 | | | | 9830 | FLEET BANK | $ 2,500.00 | | | |
| 06/24/88 | $67,000 | 11/22/2000 | $82,000 | $77,900 | Option One Mortgage | 9843 | James Murty | $ 4,500.00 | 62 Sycamore Street | Co-conspirator testimony | No |
| | | 11/22/2000 | | | | 9844 | Easy Checks | $ 3,000.00 | James Murty *(Buyer)* | False down payment | |
| | | 11/22/2000 | | | | 9845 | Lester Premo, Jr. | $ 1,000.00 | 62 Sycamore Street | False loan information | |
| | | 11/22/2000 | | | | 9846 | Pasquale Romeo | $ 44,000.00 | 62 Sycamore Street | | |
| | | 11/22/2000 | | | | 9848 | John Santamaria | $ 6,519.00 | 62 Sycamore Street *(Buyer)* | | |
| | | 11/22/2000 | | | | 9849 | MARK MCCARTHY | $ 800.00 | 62 Sycamore Street | | |
| | | 6/22/2000 | | | | 8942 | James Murty | $ 1,000.00 | 62 Sycamore Street *(Buyer)* | | |
| | | 11/27/2000 | | | | 9854 | Albert V. Innarelli | $ 400.00 | | | |
| | | 11/27/2000 | | | | 9855 | FLEET BANK | $ 6,000.00 | | | |
| | | 11/27/2000 | | | | 9856 | Albert V. Innarelli | $ 4,000.00 | | | |
| | | 12/1/2000 | $78,000 | $70,200 | Chase Manhattan Mortgage | 9874 | Frater & Kern, Trustees | $ 47,489.18 | 839 Worthington Street | Co-conspirator testimony | No |
| | | 12/1/2000 | | | | 9882 | Kenneth Douglas | $ 3,000.00 | 839 Worthington Street *(Buyer)* | False down payment | |
| | | 12/1/2000 | | | | 9884 | Andre Mussenden | $ 2,500.00 | 839 Worthington Street | Money back to buyer | |
| | | 12/1/2000 | | | | 9885 | Mark Nelson | $ 8,024.35 | 839 Worthington Street | | |
| | | 12/1/2000 | | | | 9886 | ANTHONY MATOS' | $ 6,000.00 | | | |
| | | 12/1/2000 | | | | 9887 | ELITE AUTO CENTER | $ 14,000.00 | | | |
| | | 12/1/2000 | | | | 9888 | GEORGE A. PETROPOULOS | $ 5,000.00 | | | |
| | | 12/1/2000 | | | | 9890 | FLEET SERVICE CORPORATION | $ 7,052.10 | Mortgage Payoff 839 WORTHINGTON ST | | |
| | | 12/7/2000 | | | | 9917 | Discount Funding Associates, Inc. | $ 3,303.00 | 839 WORTHINGTON STREET | | |
| | | 12/11/2000 | | | | 9918 | ANTHONY MATOS' | $ 10,500.00 | | | |
| | | 12/4/2000 | | | | 9891 | MARK MCCARTHY | $ 500.00 | HARRIS STREET | | |
| | | 12/4/2000 | | | | 9894 | First Amherst Financial | $ 4,000.00 | Michael O' Sullivan | | |
| | | 12/4/2000 | | | | 9895 | GEORGE A. PETROPOULOS | $ 34,300.00 | Michael O' Sullivan | | |
| | | 12/4/2000 | | | | 9896 | GEORGE A. PETROPOULOS | $ 1,500.00 | Michael O' Sullivan | | |
| | | 12/4/2000 | | | | 9897 | GEORGE A. PETROPOULOS | $ 12,884.00 | Michael O' Sullivan | | |
| | | 12/11/2000 | | | | 9932 | Albert V. Innarelli | $ 2,500.00 | | | |
| 04/12/99 | $45,000 | 12/13/2000 | $108,000 | $91,800 | Option One Mortgage | 9955 | Berle Walter | $ 8,350.00 | 20-22 Woodside Terrace | Co-conspirator testimony | Yes |
| | | 12/13/2000 | | | | 9956 | Mark Babineau | $ 14,000.00 | 20-22 Woodside Terrace *(Buyer)* | False down payment | |
| | | 12/13/2000 | | | | 9959 | Stanley W. St. Phard | $ 9,900.00 | 20-22 Woodside Terrace | Money back to buyer | |
| | | 12/13/2000 | | | | 9961 | MARK MCCARTHY | $ 6,500.00 | 20-22 Woodside Terrace | | |
| | | 1/8/2001 | | | | 10098 | Countrywide Home loans, Inc. | $ 46,187.36 | Payoff - Loan Babineau - 20-22 Woodside Terrace | | |
| | | 12/15/2000 | | | | 9966 | Michael Bergdoll | $ 1,246.00 | | | |
| 03/07/97 | $40,000 | 12/19/2000 | $95,000 | $71,250 | H&R Block Mortgage | 9980 | GEORGE A. PETROPOULOS | $ 25,000.00 | *409 Wilbraham Road* | Co-conspirator testimony | Yes |
| | | 12/19/2000 | | | | 9981 | GEORGE A. PETROPOULOS | $ 649.11 | | False down payment | |
| | | 12/19/2000 | | | | 9982 | Michael Bergdoll | $ 25,862.95 | Mortgage payment | Nominee seller | |
| | | 12/19/2000 | | | | 9983 | GEORGE A. PETROPOULOS | $ 25,412.96 | | | |
| | | 12/21/2000 | $82,000 | $69,700 | Delta Funding | 9996 | Trinity Mortgage | $ 4,879.00 | Broker's Fee - 28-30, 32-34 Aster Street | Co-conspirator testimony | No |
| | | 12/21/2000 | | | | 9997 | Chicopee Savings Bank | $125,311.74 | Mortgage Payoff - 28-30, 32-34 Aster Street | False down payment | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/21/2000 | | | | 9999 | Paul Starnes | $ 18,354.36 | 28-30, 32-34 Aster Street *(Buyer)* | Undisclosed broker interest | |
| | | | | | | | | | | Money back to buyer | |
| | | 12/22/2000 | $85,000 | $74,700 | Option One | 10006 | GEORGE A. PETROPOULOS | $ 20,782.62 | | Co-conspirator testimony | Yes |
| | | 12/22/2000 | | | Mortgage | 10007 | GEORGE A. PETROPOULOS | $ 57,732.15 | | False down payment | |
| | | 12/22/2000 | | | | 10008 | KELVIN HINES | $ 2,500.00 | | Money back to buyer | |
| | | 12/22/2000 | | | | 10009 | MARK MCCARTHY | $ 9,788.41 | 25 King Street | | |
| | | 12/22/2000 | | | | 10010 | Tiffy Corp. | $ 37,091.12 | Net Sales Proceeds 25 King Street | | |
| | | 12/22/2000 | | | | 10014 | MARK MCCARTHY | $ 500.00 | 25 King Street | | |
| | | 12/22/2000 | | | | 10015 | Scott M. Lewis | $ 9,040.30 | 25 King Street *(Buyer)* | | |
| 08/22/00 | $28,000 | 12/28/2000 | $69,000 | $68,964 | Countrywide | 10027 | ANTHONY MATOS' | $ 18,389.62 | 45 Montmorenci Street | Co-conspirator testimony | Yes |
| | | 12/28/2000 | | | Home | 10028 | GEORGE A. PETROPOULOS | $ 30,889.62 | 45 Montmorenci Street | False down payment | |
| | | 12/29/2000 | | | Loans | 10039 | Albert V. Innarelli | $ 2,500.00 | | | |
| 01/03/01 | $78,000 | 1/3/2001 | $102,000 | $92,000 | Equicredit | 10055 | Brian O'Connell | $ 3,800.00 | 130-132 Johnson Street | Co-conspirator testimony | Yes |
| | | 1/3/2001 | | | | 10056 | GEORGE A. PETROPOULOS | $ 873.00 | 130-132 Johnson st | False down payment | |
| | | 1/3/2001 | | | | 10057 | Carmella Murty | $ 2,600.00 | *Buyer of 130-132 Johnson* | False loan information | |
| | | 1/3/2001 | | | | 10058 | GEORGE A. PETROPOULOS | $ 800.00 | 130-132 Johnson st | Nominee buyer | |
| | | 1/3/2001 | | | | 10060 | MARK DIFRANCO | $ 10,000.00 | Loan Proceeds | Money back to buyer | |
| | | 1/3/2001 | | | | 10061 | Pasquale Romeo | $ 4,800.00 | *130-132 Johnson* | | |
| | | 1/3/2001 | | | | 10064 | Pasquale Romeo | $ 992.00 | 130 Johnson Street | | |
| | | 12/22/2000 | | | | 10016 | James Murty | $ 1,000.00 | 130 Johnson Street *(Buyer)* | | |
| | | 1/2/2001 | | | | 10053 | James Murty | $ 10,300.00 | 130 Johnson Street *(Buyer)* | | |
| | | 1/4/2001 | | | | 10070 | AMERICAN FAMILY MORTGAGE | $ 1,607.00 | Broker's & Appraisal Fee : 130-132 Johnson Street | | |
| | | 1/5/2001 | | | | 10082 | Frank Caruso, Esq. | $ 47,077.38 | 130-132 Johnson Street | | |
| | | 2/27/2001 | | | | 10299 | American Family Mortgage | $ 1,701.00 | YSP - 130 Johnson Street | | |
| 04/28/00 | $78,400 | 1/3/2001 | $100,000 | $98,445 | Countrywide | 10067 | ELITE AUTO CENTER | $ 12,000.00 | 13-15 Maple Street | Co-conspirator testimony | Yes |
| | | 1/8/2001 | | | Home | 10089 | Edward Page | $ 2,500.00 | 13-15 Maple Street | False down payment | |
| | | 1/8/2001 | | | Loans | 10090 | John Kitovich | $ 500.00 | 13-15 Maple Street | False loan information | |
| | | 1/8/2001 | | | | 10102 | ANTHONY MATOS' | $ 30,000.00 | 13-15 Maple Street, Westfield, MA | Nominee buyer | |
| | | 1/16/2001 | | | | 10146 | Brian O'Connell | $ 7,100.00 | 13-15 Maple Street | | |
| | | 1/16/2001 | | | | 10147 | ELITE AUTO CENTER | $ 8,900.00 | 13-15 Maple Street | | |
| | | 1/5/2001 | | | | 10071 | Albert V. Innarelli | $ 2,500.00 | | | |
| | | 1/5/2001 | | | | 10087 | Albert V. Innarelli | $ 1,100.00 | | | |
| | | 1/8/2001 | | | | 10091 | KELVIN HINES | $ 7,000.00 | Union Street | | |
| | | 1/18/2001 | | | | 10149 | Albert V. Innarelli | $ 2,500.00 | | | |
| 01/16/01 | $59,900 | 1/18/2001 | $110,000 | $104,500 | Equicredit | 10150 | MARK MCCARTHY | $ 4,000.00 | 37-39 Commonwealth Ave. | Co-conspirator testimony | Yes |
| | | 1/18/2001 | | | | 10151 | Edgar Corona | $ 2,000.00 | 37-39 Commonwealth Ave. | Lack of seasoning | |
| | | 1/18/2001 | | | | 10152 | JOSE DELGADO | $ 12,000.00 | 37-39 Commonwealth Ave. | False down payment | |
| | | 1/18/2001 | | | | 10153 | Pasquale Romeo | $ 6,000.00 | Repayment of loan | False loan information | |
| | | 1/18/2001 | | | | 10154 | JOSE DELGADO | $ 450.00 | 37-39 Commonwealth Ave. | | |
| | | 1/18/2001 | | | | 10155 | Edgar Corona | $ 5,500.00 | 37-39 Commonwealth Ave. | | |
| | | 1/18/2001 | | | | 10156 | MARK MCCARTHY | $ 3,213.61 | 37-39 Commonwealth Ave. | | |
| | | 1/22/2001 | | | | 10168 | Albert V. Innarelli | $ 2,500.00 | | | |
| | | 1/23/2001 | $105,000 | $78,750 | Delta | 10174 | AUBREY L. RIPPY | $ 1,000.00 | RE: 175 Bloomfield Ave | Co-conspirator testimony | Yes |
| | | 1/23/2001 | | | Funding | 10175 | Jerry Carr III | $ 5,526.61 | *Buyer* | False down payment | |
| | | 1/23/2001 | | | | 10181 | SPRINGFIELD MORTGAGE CORPORATION | $ 3,445.00 | Broker's Fee 175 BLOOMFIELD STREET | Nominee seller | |
| | | 1/24/2001 | | | | 10189 | Jerry Carr III | $ 22,145.30 | 175 Bloomfield Street *(Buyer)* | Money back to buyer | |
| | | 12/20/2000 | | | | 9984 | Joe Sullivan | $ 450.00 | 175 Bloomfield Street | | |
| 01/31/01 | $26,336 | 1/31/2001 | $60,000 | $60,000 | Chase | 10209 | METRO MORTGAGE CORP. | $ 1,334.00 | Broker's Fee 77 Parkside Street | Co-conspirator testimony | Yes |
| | | 1/31/2001 | | | Manhattan | 10210 | Albert V. Innarelli | $ 3,000.00 | | False down payment | |
| | | 1/31/2001 | | | Mortgage | 10211 | Brian O'Connell | $ 3,300.00 | 77 Parkside Street | Nominee buyer/seller | |
| | | 3/20/2001 | | | | 10386 | UNITED COOPERATIVE BANK | $ 18,477.19 | payoff Santaniello auto loan 1995 BMW | Money back to buyer | |
| | | 3/20/2001 | | | | 10388 | Option One Mortgage Corp | $ 26,700.00 | Payoff Loan # 409916-4 | | |
| | | 3/20/2001 | | | | 10389 | Express | $ 380.42 | Payoff Account # 324-684-497 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/20/2001 | | | | 10391 | Smith Sled Shop, Inc | $ 7,450.88 | Payoff Account# 0701-6011-0014-7211 | | |
| | | 3/20/2001 | | | | 10392 | WFNNB _ Victoria's Secret | $ 114.97 | payoff account # 256-109-331 | | |
| | | 2/7/2001 | | | | 10217 | Albert V. Innarelli | $ 3,000.00 | | | |
| 04/12/00 | $500 | 1/31/2001 | $80,000 | $64,000 | American | 10198 | KELVIN HINES | $ 500.00 | Union Street | Co-conspirator testimony | Yes |
| | | 2/7/2001 | | | Residential | 10224 | KELVIN HINES | $ 17,500.00 | Union Street | False down payment | |
| | | 2/7/2001 | | | Mortgage | 10225 | KELVIN HINES | $ 9,975.00 | Union Street | False loan information | |
| | | 2/7/2001 | | | | 10226 | Pasquale Romeo | $ 2,000.00 | 617-619 Union Street | Undisclosed broker interest | |
| | | 2/7/2001 | | | | 10227 | DAVID YOUNG, ESQ. | $ 650.00 | 617-619 Union Street | | |
| | | 2/7/2001 | | | | 10228 | Larry Lynch | $ 3,000.00 | 617-619 Union Street | | |
| | | 2/7/2001 | | | | 10230 | Michael Bergdoll | $ 3,000.00 | 617-619 Union Street | | |
| | | 2/8/2001 | | | | 10235 | Albert V. Innarelli | $ 6,000.00 | | | |
| 07/28/99 | $70,000 | 2/9/2001 | $103,000 | $92,700 | Equicredit | 10239 | Pasquale Romeo | $ 400.00 | 50 Church Street | Co-conspirator testimony | No |
| | | 2/9/2001 | | | | 10241 | John Santamaria | $ 3,182.00 | 50 Church Street, Westfield, MA | False down payment | |
| | | 2/9/2001 | | | | 10242 | John Santamaria | $ 5,000.00 | 50 Church Street, Westfield, MA | False loan information | |
| | | 2/9/2001 | | | | 10243 | John Santamaria | $ 5,000.00 | 50 Church Street, Westfield, MA | Money back to buyer | |
| | | 2/9/2001 | | | | 10244 | John Santamaria | $ 5,000.00 | 50 Church Street, Westfield, MA | | |
| | | 2/9/2001 | | | | 10245 | Mark McCarthy | $ 1,500.00 | Broker Fee | | |
| | | 12/20/2000 | | | | 9985 | Joe Sullivan | $ 450.00 | 50 Church Street | | |
| | | 12/20/2000 | | | | 9987 | John Santa Maria | $ 5,000.00 | 50 CHURCH STREET | | |
| | | 12/21/2000 | | | | 9988 | John Santa Maria | $ 1,600.00 | 50 CHURCH STREET | | |
| | | 1/11/2001 | | | | 10128 | John Santa Maria | $ 1,400.00 | 50 CHURCH STREET | | |
| | | 11/16/2001 | | | | 11531 | Jason Loso | $ 2,565.00 | 50 Church St Westfield, MA *(Buyer)* | | |
| 06/19/99 | $29,000 | 2/13/2001 | $83,000 | $62,250 | BNC | 10251 | First Place Mortgage | $ 1,556.25 | Broker's fee 23-25 Noel Street | Co-conspirator testimony | Yes |
| | | 2/14/2001 | | | Mortgage | 10257 | First Place Mortgage | $ 1,245.00 | YSP 23-25 Noel Street | False down payment | |
| | | | | | | | | | | Bogus second mortgage | |
| 12/14/99 | $1,000 | 2/16/2001 | $80,000 | $64,000 | Alliance | 10267 | Michael Bergdoll | $ 17,256.15 | 154 Oak Grove Avenue | Co-conspirator testimony | No |
| | | 2/16/2001 | | | Funding | 10268 | Reuben Hudson | $ 8,500.00 | 154 Oak Grove Avenue *(Buyer)* | False down payment | |
| | | 2/16/2001 | | | | 10270 | Michael Bergdoll | $ 900.00 | 154 Oak Grove Avenue | False loan information | |
| | | 2/16/2001 | | | | 10271 | Reuben Hudson | $ 8,500.00 | 154 Oak Grove Avenue *(Buyer)* | Bogus second mortgage | |
| | | 2/16/2001 | | | | 10272 | Mark Brown | $ 3,000.00 | 154 Oak Grove Avenue | Nominee buyer | |
| | | 2/16/2001 | | | | 10273 | Reuben Hudson | $ 2,272.00 | 154 Oak Grove Avenue (Buyer) | Money back to buyer | |
| | | 2/16/2001 | | | | 10275 | Trinity Mortgage | $ 2,880.00 | Broker's Fee 154 Oak Grove Avenue | Undisclosed broker interest | |
| | | 2/16/2001 | | | | 10276 | George A Petropoulos | $ 12,156.15 | 154 Oak Grove Avenue | | |
| | | 2/16/2001 | | | | 10278 | Albert V. Innarelli | $ 1,200.00 | | | |
| | | 2/23/2001 | | | | 10286 | Fleet Bank or Albert V Innarelli | $ 2,500.00 | | | |
| | | 2/26/2001 | | | | 10287 | Albert V. Innarelli | $ 5,500.00 | | | |
| | | 3/2/2001 | | | | 10320 | Elliot Beals | $ 4,500.00 | | | |
| | | 3/2/2001 | | | | 10326 | Albert V. Innarelli | $ 2,000.00 | | | |
| | | 3/8/2001 | | | | 10327 | Mark McCarthy | $ 1,500.00 | | | |
| | | 3/12/2001 | | | | 10331 | Michael Bergdoll | $ 400.00 | | | |
| 12/12/00 | $30,222 | 3/13/2001 | $99,000 | $97,470 | Countrywide | 10334 | Anthony Matos | $ 28,300.00 | 2-4 St Jerome Avenue | Co-conspirator testimony | Yes |
| | | 3/13/2001 | | | Home | 10345 | Anthony Matos | $ 1,000.00 | 2-4 St Jerome Avenue | False down payment | |
| | | 3/20/2001 | | | Loans | 10393 | Peter Blaha | $ 1,236.72 | 2-4 St Jerome Avenue - Refi | False loan application | |
| | | | | | | | | | | Money back to buyer | |
| 03/15/01 | $23,900 | 3/14/2001 | $65,000 | $48,750 | Delta | 10347 | George A Petropoulos | $ 18,157.00 | 38 Melrose Street | Co-conspirator testimony | Yes |
| | | 3/14/2001 | | | Funding | 10348 | John Walters | $ 3,000.00 | | False down payment | |
| | | 3/14/2001 | | | | 10349 | Jose Antonio Masso | $ 1,000.00 | | Nominee seller | |
| | | 3/14/2001 | | | | 10350 | Michael Bergdoll | $ 17,398.81 | 38 Melrose Street | | |
| | | 3/15/2001 | | | | 10361 | Springfield Mortgage Corporation | $ 1,847.63 | Broker's Fee - 38 Melrose Street | | |
| | | 4/3/2001 | | | | 10456 | Michael Berdoll | $ 21,550.00 | 38 Melrose Street | | |
| | | 3/15/2001 | | | | 10354 | George A Petropoulos | $ 2,879.91 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/16/2001 | | | | 10379 | Albert V. Innarelli | $ 2,000.00 | | | |
| | | 3/19/2001 | | | | 10381 | John Santamaria | $ 1,500.00 | | | |
| | | 3/21/2001 | | | | 10397 | Albert V. Innarelli | $ 3,000.00 | | | |
| | | 3/23/2001 | | | | 10399 | Anthony Matos | $ 9,000.00 | | | |
| | | 3/26/2001 | | | | 10400 | George A Petropoulos | $ 35,000.00 | | | |
| | | 4/9/2001 | | | | 10462 | Mary Alice Carroll | $ 2,109.93 | | | |
| 03/29/01 | $42,000 | 4/13/2001 | $97,000 | $95,501 | Countrywide | 10482 | Anthony Matos | $ 20,702.00 | 1268-128 White Street | Co-conspirator testimony | No |
| | | 4/17/2001 | | | Home | 10486 | John Santa Maria | $ 5,100.00 | *126-128 White Street* | False down payment | |
| | | 4/17/2001 | | | Loans | 10487 | John Santa Maria | $ 7,010.79 | *126-128 White Street* | | |
| | | 5/1/2002 | | | | 10485 | Damaris Peres | $ 1,000.00 | Repairs to be made - 126-128 White Street | | |
| | | 4/18/2001 | | | | 10494 | Peter Albano | $ 5,048.90 | *Buyer of 35 Ashley* | | |
| | | 4/19/2001 | | | | 10515 | Albert V Innarelli | $ 2,500.00 | | | |
| | | 4/19/2001 | $75,000 | $71,250 | Equicredit | 10502 | William A Siano & Virginia A Sinao | $ 43,000.00 | Proceeds from 35 Ashley Street | Co-conspirator testimony | No |
| | | 4/19/2001 | | | | 10503 | William A Siano & Virginia A Sinao | $ 500.00 | Proceeds from 35 Ashley Street | False down payment | |
| | | 4/19/2001 | | | | 10504 | Peter J Albano | $ 20,657.36 | 35 Ashley Street *(Buyer)* | False loan application | |
| | | 12/21/2001 | | | | 11677 | John Santa Maria | $ 750.00 | *35 Ashley Street* | Money back to buyer | |
| 11/06/00 | $9,000 | 4/20/2001 | $86,000 | $64,500 | Delta | 10516 | Anthony Matos | $ 18,500.00 | 93 Dawes Street | Co-conspirator testimony | No |
| | | 4/23/2001 | | | Funding | 10533 | Option One Mortgage Corp | $ 539.25 | Payoff Loan # 409916-4 | False down payment | |
| | | 4/23/2001 | | | | 10534 | Anthony Matos | $ 63,320.44 | 93 Dawes Street | Nominee seller/owner | |
| | | 5/4/2001 | | | | 10602 | Metro Mortgage Corp | $ 2,430.00 | Broker's fees - 93 Dawes Street | | |
| | | 4/30/2001 | $80,000 | $68,000 | Alliance | 10554 | John Santamaria | $ 8,383.17 | Proceeds for 25-27 Colchester St | Co-conspirator testimony | Yes |
| | | 4/30/2001 | | | Funding | 10555 | John Santamaria | $ 8,383.17 | Proceeds for 25-27 Colchester St | False down payment | |
| | | 4/30/2001 | | | | 10556 | John Santamaria | $ 8,383.17 | Proceeds for 25-27 Colchester St | | |
| | | 5/1/2001 | | | | 10558 | John Santamaria | 8383.17 | Proceeds for 25-27 Colchester St | | |
| | | 5/1/2001 | | | | 10561 | Burton S Kliman & Associates PC | $ 20,008.32 | Proceeds for 35-37 Colchester Street | | |
| | | 5/2/2001 | | | | 10563 | Aames Financial Corp | $ 20,008.32 | Proceeds for 35-37 Colchester Street | | |
| 10/20/00 | $5,200 | 5/4/2001 | $92,000 | $82,300 | SIB | 10593 | George A Petropoulos | $ 10,000.00 | *74-76 Willard Avenue* | Co-conspirator testimony | Yes |
| | | 5/4/2001 | | | Mortgage | 10594 | Carolyn Lewis | $ 4,084.00 | *74-76 Willard Avenue (Buyer - Scott Lewis)* | False down payment | |
| | | 5/4/2001 | | | | 10595 | Anthony Matos | $ 3,800.00 | *74-76 Willard Avenue* | Money back to buyer | |
| | | 5/4/2001 | | | | 10599 | Atty Al Beaumier | $ 34,237.46 | Seller - 74-76 Willard Avenue | | |
| | | 5/4/2001 | | | | 10600 | Lester Premo, Jr | $ 17,118.73 | 74-76 Willard Avenue | | |
| | | 5/4/2001 | | | | 10601 | Pasquale Romeo | $ 17,118.73 | 74-76 Willard Avenue | | |
| | | 5/7/2001 | | | | 10603 | Albert V Innarelli | $ 3,250.00 | | | |
| 05/08/01 | $43,000 | 5/8/2001 | $85,000 | $68,000 | Aames | 10616 | Springfield Mortgage Corporation | $ 2,335.00 | Broker's Fee - 33-35 Commonwealth Avenue | Co-conspirator testimony | Yes |
| | | 5/8/2001 | | | Funding | 10617 | George A Petropoulos | $ 32,318.79 | 33-35 Commonwealth Avenue | False down payment | |
| | | 5/8/2001 | | | | 10618 | George A Petropoulos | $ 32,318.79 | 33-35 Commonwealth Avenue | | |
| | | 5/8/2001 | | | | 10621 | Springfield Mortgage Corporation | $ 680.00 | ysp 33-35 Commonwealth Avenue | | |
| | | 5/14/2001 | | | | 10632 | Michael Bergdoll | $ 750.00 | Alderman & Langdon | | |
| 04/25/00 | $1 | 5/24/2001 | $80,000 | $72,000 | Alliance | 10642 | John Santa Maria | $ 8,577.91 | Proceeds for 23 Freemont St *(Buyer)* | Co-conspirator testimony | Yes |
| | | 5/24/2001 | | | Funding | 10643 | Trent P Formaggioni | $ 73,507.59 | Proceeds from 23 Freemont Street | False down payment | |
| | | 5/24/2001 | | | | 10652 | Jill Dalzovo | $ 5,000.00 | Proceeds for 23 Freemont St | False loan information | |
| | | 5/24/2001 | | | | 10653 | Trent P Formaggioni Jr | $ 12,546.08 | Proceeds for 23 Freemont St | Nominee buyer | |
| | | 5/24/2001 | | | | 10654 | Trent P Formaggioni Sr | $ 12,546.08 | Proceeds for 23 Freemont St | Money back to buyer | |
| | | 5/24/2001 | | | | 10655 | John Santa Maria | $ 5,000.00 | 23 Freemont St *(Buyer)* | | |
| | | 5/24/2001 | | | | 10656 | John Santa Maria | $ 8,500.00 | 23 Freemont St *(Buyer)* | | |
| | | 5/24/2001 | | | | 10657 | John Santa Maria | $ 2,337.00 | 23 Freemont St *(Buyer)* | | |
| | | 5/24/2001 | | | | 10658 | John Santa Maria | $ 9,500.00 | 23 Freemont St *(Buyer)* | | |
| | | 5/25/2001 | | | | 10659 | Carmela Murty | $ 9,500.52 | 23 Freemont St *(Buyer)* | | |
| | | 5/25/2001 | | | | 10661 | Springfield Mortgage Corporation | $ 2,455.00 | 23 Freemont St | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/00 | $45,000 | 5/25/2001 | $85,000 | $68,000 | Success | 10668 | Cebbs Realty Trust | $ 65,431.08 | Proceeds for 376 Orange Street | Co-conspirator testimony | Yes |
| | | 5/25/2001 | | | Investments | 10669 | Cebbs Realty Trust | $ 20,745.72 | 376 Orange Street | False down payment | |
| | | 5/25/2001 | | | | 10670 | Dave McCoy | $ 4,300.00 | Re: 376 Orange Street | Bogus second mortgage | |
| | | 5/25/2001 | | | | 10675 | LaSalle National Bank as Trustee | $ 31,753.79 | Proceeds for 376 Orange St | | |
| | | 5/29/2001 | | | | 10678 | Success Investments Inc | $ 4,080.00 | Re: 376 Orange Street | | |
| | | 5/31/2001 | | | | 10685 | Mary Silvano | $ 1,500.00 | | | |
| | | 6/1/2001 | | | | 10686 | Albert V Innarelli | $ 5,100.00 | | | |
| | | 6/4/2001 | | | | 10688 | Anthony Matos | $ 1,500.00 | 464-466 Pleasant Street | | |
| 01/31/01 | $42,000 | 6/8/2001 | $84,000 | $82,702 | Countrywide | 10707 | George A Petropoulos | $ 54,109.00 | 49 Palmer Ave | Co-conspirator testimony | No |
| | | 6/8/2001 | | | Home | 10708 | Leroy's Management Services, Inc | $ 78,600.27 | 49 Palmer Avenue, Springfield MA | False down payment | |
| | | 6/8/2001 | | | Loans | 10709 | Anthony Matos | $ 2,500.00 | | False loan information | |
| | | 6/8/2001 | | | | 10710 | Albert V Innarelli | $ 4,500.00 | | | |
| | | 6/8/2001 | | | | 10739 | Harvey Grushin | $ 20,000.00 | 49 Palmer Avenue | | |
| | | 6/11/2001 | | | | 10953 | Harvey Grushin | $ 20,166.76 | 49 Palmer Avenue | | |
| 06/12/01 | $23,500 | 6/12/2001 | $84,000 | $67,200 | Alliance | 10736 | Michael Bergdoll | $ 78,358.59 | 22 Burr Street | Co-conspirator testimony | Yes |
| | | 6/12/2001 | | | Funding | 10737 | Springfield Mortgage Corporation | $ 3,136.00 | 22 Burr Street | False down payment | |
| | | | | | | | | | | False loan information | |
| 03/05/99 | $61,000 | 6/14/2001 | $77,000 | $61,600 | Interstate | 10743 | Edgar Campos | $ 2,300.00 | Re 31-33 Genesee Street | Co-conspirator testimony | Yes |
| | | 6/14/2001 | | | Resource | 10744 | Kenrie Hayles | $ 1,614.57 | 33-35 Genesee St *(Buyer)* | False down payment | |
| | | 6/14/2001 | | | Corp. | 10745 | Kenrie Hayles | $ 3,885.43 | 33-35 Genesee St *(Buyer)* | Money back to buyer | |
| | | 6/15/2001 | | | | 10746 | Monica Richardson | $ 800.00 | 33-35 Genesee St | | |
| | | 6/4/2001 | | | | 10687 | Edgar Campos | $ 500.00 | Re: 31-33 Genesee Street | | |
| | | 6/15/2001 | | | | 10749 | Elliot Beals | $ 2,250.00 | | | |
| | | 6/18/2001 | | | | 10763 | Albert V Innarelli | $ 2,500.00 | | | |
| 06/26/01 | $35,000 | 6/26/2001 | $84,000 | $67,200 | Alliance | 10789 | Michael Bergdoll | $ 76,202.12 | 27-29 Windsor Street | Co-conspirator testimony | Yes |
| | | 6/26/2001 | | | Funding | 10790 | Albert V Innarelli | $ 7,000.00 | | False down payment | |
| | | 6/26/2001 | | | | 10807 | Springfield Mortgage Corporation | $ 3,074.00 | 27-29 Windsor Street | | |
| | | 6/27/2001 | | | | 10816 | Roger Trombley | $ 27,951.06 | 27-29 Windsor Street | | |
| | | 6/27/2001 | | | | 10817 | Michael Bergdoll | $ 13,587.00 | 27-29 Windsor Street | | |
| | | 6/27/2001 | | | | 10810 | Christoper Gilkes | $ 4,000.00 | *Seller of 32 Bryant* | | |
| | | 6/28/2001 | | | | 10818 | Michael Bergdoll | $ 1,500.00 | alderman may & june 2001 | | |
| | | 7/6/2001 | | | | 10843 | Albert V Innarelli | $ 3,000.00 | | | |
| | | 7/9/2001 | | | | 10844 | Fleet Bank | $ 3,500.00 | | | |
| 05/13/01 | $44,700 | 7/10/2001 | $109,000 | $107,315 | Countrywide | 10858 | Elite Auto Center | $ 8,000.00 | | Co-conspirator testimony | No |
| | | 7/10/2001 | | | Home | 10859 | Joe Baldarelli | $ 10,000.00 | | False down payment | |
| | | 7/11/2001 | | | Loans | 10860 | Westbank | $ 1,500.00 | Loan 7300779038 | False loan information | |
| | | 7/11/2001 | | | | 10861 | Ernest J Roy Jr | $ 50,000.00 | Payoff for 464-466 Pleasant St ok 10788 5.3.01 | | |
| | | 7/11/2001 | | | | 10862 | Ernest J Roy Jr and/or Artistic Floors, Inc | $ 4,500.00 | repairs for 464-466 Pleasant St (Matos) | | |
| | | 7/11/2001 | | | | 10863 | Edward Page | $ 1,500.00 | | | |
| | | 7/12/2001 | | | | 10868 | Anthony Matos | $ 26,139.00 | 464-466 Pleasant Street | | |
| | | 7/13/2001 | | | | 10869 | Albert V Innarelli | $ 7,000.00 | | | |
| | | 7/17/2001 | | | | 10895 | John Santa Maria | $ 1,500.00 | | | |
| | | 7/19/2001 | | | | 10905 | Carmela Murty | $ 1,050.00 | | | |
| | | 7/19/2001 | $97,000 | $87,100 | SIB | 10907 | Advantage Real Estate | $ 2,715.00 | Broker's commision - 26 Huntington St | Co-conspirator testimony | Yes |
| | | 7/27/2001 | | | Mortgage | 10963 | James Murty | $ 9,517.44 | Re: Repairs 26 Huntington Street | False down payment | |
| | | 7/27/2001 | | | | 10964 | Mark McCarthy | $ 3,000.00 | 26 Huntington Street | Undisclosed broker interest | |
| | | 9/11/2001 | | | | 11199 | Anthony Matos | $ 2,867.73 | *26 Huntington* | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7/19/2001 | | | | 10928 | Anthony Matos | $ 5,000.00 | *159-161 College Street* | | |
| | | 7/26/2001 | | | | 10960 | Anthony Matos | $ 2,000.00 | | | |
| | | 7/26/2001 | | | | 10961 | Albert V Innarelli | $ 1,000.00 | | | |
| 12/14/99 | $9,000 | 7/27/2001 | $71,000 | $60,350 | Alliance | 10965 | George A Petropoulos | $ 67,700.15 | 769 Union Street | Co-conspirator testimony | Yes |
| | | 7/27/2001 | | | Funding | 10966 | Albert V Innarelli | $ 5,000.00 | | False down payment | |
| | | 7/30/2001 | | | | 10972 | Anthony Matos | $ 9,500.00 | *769 Union Street* | | |
| | | 7/30/2001 | | | | 10973 | Anthony Matos | $ 23,500.00 | | | |
| | | 8/2/2001 | | | | 10990 | Springfield Mortgage Corporation | $ 2,777.25 | 769 Union Street | | |
| | | 7/31/2001 | | | | 10986 | Albert V Innarelli | $ 2,000.00 | | | |
| 08/15/01 | $67,500 | 8/7/2001 | $102,000 | $91,800 | National | 11007 | Option One Mortgage Corp | $ 62,021.05 | proceeds for 126 Harvard St | Co-conspirator testimony | No |
| | | 8/15/2001 | | | City | 11061 | Paul Starnes | $ 12,625.79 | Proceeds 126 Harvard Street | False down payment | |
| | | 8/15/2001 | | | Mortgage | 11062 | Trinity Mortgage | $ 2,500.00 | Broker's Fee 1276 Harvard Street | | |
| | | 8/16/2001 | | | | 11071 | Option One Mortgage Corp | $ 61,088.18 | Proceeds for 126 harvard St 1207596 | | |
| | | 8/17/2001 | | | | 11072 | Albert V Innarelli | $ 2,500.00 | | | |
| | $22,000 | 8/7/2001 | $85,000 | $72,250 | Alliance | 11009 | David m & Gisella I Grimaldi | $ 58,823.40 | Proceeds for 12-14 James Street | Co-conspirator testimony | Yes |
| | | 8/7/2001 | | | Funding | 11010 | Lisandra Navevo | $ 8,500.00 | Re: 12-14 James Street | False down payment | |
| | | 8/7/2001 | | | | 11011 | Pasquale Romeo | $ 9,200.00 | Re: 12-14 James Street | False loan information | |
| | | 8/8/2001 | | | | 11022 | David M & Gisella I Grimaldi | $ 29,000.00 | Proceeds for 12-14 James Street | Money back to buyer | |
| | | 8/8/2001 | | | | 11023 | Mark McCarthy | $ 8,000.00 | 12-14 James Street | Hidden broker interest | |
| | | 8/8/2001 | | | | 11024 | Mark McCarthy | $ 4,500.00 | 12-14 James Street | | |
| | | 8/8/2001 | | | | 11025 | Edgar Corona | $ 4,925.00 | 12-14 James Street *(Buyer)* | | |
| | | 8/30/2001 | | | | 11153 | Ivy Mortgage | $ 1,445.00 | 12-14 James St | | |
| | | 8/9/2001 | | | | 11031 | John Santa Maria | $ 2,000.00 | | | |
| | | 8/10/2001 | | | | 11032 | Albert V Innarelli | $ 2,500.00 | | | |
| | | 8/13/2001 | | | | 11054 | James Murty | $ 960.00 | | | |
| | | 8/14/2001 | | | | 11055 | James Murty | $ 1,000.00 | 752 Belmont Ave | | |
| 07/19/01 | $44,201 | 8/10/2001 | $86,000 | $84,671 | Countrywide | 11052 | Ernest J Roy Jr | $ 50,000.00 | Payoff 66 Crystal Avenue | Co-conspirator testimony | Yes |
| | | 8/14/2001 | | | Home | 11056 | Anthony Matos | $ 24,931.23 | Proceeds for 66 Crystal Ave | False down payment | |
| | | 8/21/2001 | | | | 11123 | Albert V Innarelli | $ 5,000.00 | | | |
| | | 9/13/2001 | | | | 11204 | Michael Bergdoll | $ 1,500.00 | | | |
| | | 9/13/2001 | | | | 11206 | Anthony Matos | $ 1,500.00 | | | |
| | | 9/13/2001 | | | | 11207 | Anthony Matos | $ 2,000.00 | | | |
| | | 9/13/2001 | | | | 11208 | Anthony Matos | $ 5,500.00 | | | |
| | | 9/14/2001 | | | | 11209 | First Massachusetts Bank | $ 2,167.98 | Payoff Loan 840024515 | | |
| | | 9/14/2001 | | | | 11211 | Albert V Innarelli | $ 7,000.00 | | | |
| | | 9/14/2001 | $128,000 | $102,400 | Community | 11212 | James Murty | $ 7,027.00 | 752 Belmont Ave | Co-conspirator testimony | Yes |
| | | 9/14/2001 | | | Bank of | 11213 | John Santa Maria | $ 5,027.00 | 752 Belmont Ave | False down payment | |
| | | 9/18/2001 | | | Northern | 11227 | Abraham Yacteen | $ 8,468.37 | Loan Proceeds | False loan information | |
| | | 9/20/2001 | | | Virginia | 11243 | Advance Group LLC | $ 3,486.50 | Brokers Fees 752 754 Belmont Ave | Nominee buyer | |
| 08/28/01 | $50,300 | 9/19/2001 | $89,000 | $87,624 | Countrywide | 11233 | Anthony Matos | $ 12,872.73 | 82 Miller Street | Co-conspirator testimony | Yes |
| | | 9/19/2001 | | | Home | 11234 | Artistic Floors Inc | $ 1,760.00 | 82 Miller Street | False down payment | |
| | | 9/19/2001 | | | Loans | 11236 | Ernest J Roy Jr | $ 57,000.00 | Mortgage Payoff 82 Miller St | | |
| | | 8/23/2001 | | | | 11130 | Ernest J Roy Jr | $ 5,130.00 | 82 Miller Street Interest Loan origination fees | | |
| | | 8/27/2001 | | | | 11147 | Albert V Innarelli | $ 3,000.00 | | | |
| | | 8/27/2001 | | | | 11148 | John Santa Maria | $ 3,016.00 | | | |
| | | 8/27/2001 | | | | 11149 | John Santa Maria | $ 3,616.00 | | | |
| | | 8/28/2001 | | | | 11150 | John Santa Maria | $ 1,000.00 | | | |
| | | 8/29/2001 | | | | 11151 | Fox & Foner LLP | $ 46,788.37 | Proceeds 82 Miller Street | | |
| | | 9/21/2001 | | | | 11245 | Albert V Innarelli | $ 3,500.00 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/93 | $10,000 | 9/19/2001 | $85,000 | $72,250 | SIB | 11228 James Murty | $ 450.00 | 12-14 Ashmund Street | Co-conspirator testimony | Yes |
| | | 9/25/2001 | | | Mortgage | 11247 Cendant Mortgage | $ 70,771.25 | Payoff loan 0006858575 | False down payment | |
| | | 9/25/2001 | | | | 11248 Andrew Schibelli | $ 1,400.00 | 12-14 Ashmun | False loan information | |
| | | 9/25/2001 | | | | 11249 Albert V Innarelli | $ 4,000.00 | | | |
| | | 9/28/2001 | | | | 11299 John Santa Maria | $ 1,000.00 | 12-14 Ashmun Street | | |
| | | 10/4/2001 | | | | 11354 Edgar Corona | $ 1,000.00 | Re: 12-14 Ashmun Street | | |
| | | 10/4/2001 | | | | 11356 John Santa Maria | $ 12,750.00 | 12-14 Ashmun Street | | |
| | | 10/5/2001 | | | | 11358 John Santa Maria | $ 7,414.00 | 12-14 Ashmun Street | | |
| | | 10/5/2001 | | | | 11357 Prudential Securities | $ 8,500.00 | | | |
| | | 10/9/2001 | | | | 11360 Laura Liquori | $ 8,910.00 | | | |
| | | 10/11/2001 | | | | 11370 Pasquale Romeo | $ 2,200.00 | payback of loan 12-14 Ashmun St | | |
| | | 10/11/2001 | | | | 11373 Marion Wrona | $ 45,000.00 | 12-14 Ashmun Street | | |
| 9/26/901 | $58,500 | 9/26/2001 | $90,000 | $81,000 | Success | 11251 David McCoy | $ 11,644.31 | Net Sales Proceeds 292 Stapleton Road | Co-conspirator testimony | Yes |
| | | 9/26/2001 | | | Investments | 11252 Hampden County Registry of Deeds | $ 31.00 | fee to record ABC Bright Futures Realty Trust | False down payment | |
| | | 9/27/2001 | | | | 11261 Paul T Cummings, Trustee | $ 58,081.85 | Proceeds for Sale of 292 Stapleton Road | Bogus second mortgage | |
| | | | | | | | | | Hidden broker interest | |
| 03/30/01 | $31,900 | 9/27/2001 | $88,000 | $70,400 | Delta | 11273 Elite Auto Center | $ 15,000.00 | 272-274 Orange Street | Co-conspirator testimony | Yes |
| | | 10/1/2001 | | | Funding | 11300 Anthony Matos | $ 5,000.00 | 272-274 Orange Street | False down payment | |
| | | 10/16/2001 | | | | 11411 Springfield Mortgage Corporation | $ 163.00 | 272-274 Orange Street | Bogus second mortgage | |
| 09/28/01 | $17,000 | 9/27/2001 | $84,500 | $71,825 | Alliance | 11274 David Tassinari | $ 5,000.00 | 30 Murray Hill Road | Co-conspirator testimony | Yes |
| | | 9/27/2001 | | | Funding | 11275 Edgar Caronna | $ 8,804.38 | Re 30 Murray Hill Road | False down payment | |
| | | 9/28/2001 | | | | 11276 AFS Construction Inc | $ 6,035.00 | | False loan information | |
| | | 9/28/2001 | | | | 11278 Edgar Corona | $ 3,000.00 | Finders Fee 30 Murray Hill Ave | Money back to buyer | |
| | | 9/28/2001 | | | | 11279 Jose Rodriguez | $ 6,000.00 | Repairs to 30 Murray Hill Ave *(Buyer)* | | |
| | | 9/28/2001 | | | | 11280 Lester Premo Jr | $ 6,000.00 | Finders Fee 30 Murray Hill Ave | | |
| | | 9/28/2001 | | | | 11281 Pasquale Romeo | $ 45,334.44 | Proceeds 30 Murray Hill Ave | | |
| | | 9/28/2001 | | | | 11288 Ivy Mortgage | $ 1,436.50 | Broker's fee 30 Murray Hill Ave | | |
| 12/23/99 | $80,000 | 9/28/2001 | $95,000 | $81,000 | Mortgage Approval Services | 11296 Robert Oprecht | $ 64,408.66 | 66-68 Maynard Street | Co-conspirator testimony<br>False down payment<br>Bogus second mortgage | Yes |
| | | 10/2/2001 | | | | 11343 Chicago Insurance Co. (or Albert Innarelli) | $ 2,500.00 | | | |
| | | 10/4/2001 | | | | 11350 Albert V Innarelli | $ 4,500.00 | | | |
| | | 10/4/2001 | | | | 11352 Prudential Securities | $ 30,000.00 | | | |
| 08/02/01 | $33,511 | 10/9/2001 | $89,000 | $87,624 | Countrywide | 11361 Anthony Matos | $ 22,000.00 | 15 Forest Street | Co-conspirator testimony | Yes |
| | | 10/10/2001 | | | Home | 11362 Elite Auto Center | $ 3,000.00 | 15 Forest Street | False down payment | |
| | | 10/10/2001 | | | Loans | 11364 Albert V Innarelli | $ 1,500.00 | | False loan information | |
| | | 10/12/2001 | | | | 11382 Anthony Matos | $ 23,500.00 | 15 Forest St | | |
| | | 10/15/2001 | | | | 11400 Ernest J Roy Jr | $ 40,000.00 | Mortgage Payoff 15 Forest St | | |
| | | 10/15/2001 | | | | 11389 Albert V Innarelli | $ 1,500.00 | | | |
| 07/06/01 | $30,000 | 10/16/2001 | $85,000 | $75,650 | SIB | 11412 Tiffy Corp | $ 77,070.30 | Net sales proceeds 414-418 Central St | Co-conspirator testimony | No |
| | | 10/16/2001 | | | Mortgage | 11413 Albert V Innarelli | $ 2,500.00 | | False down payment | |
| | | 10/18/2001 | | | | 11414 Superior Bank FSB | $ 65,903.58 | payoff loan 100070191 | False loan information | |
| 08/21/01 | $44,211 | 10/19/2001 | | $114,207 | Countrywide | 11432 Albert V Innarelli | $ 1,500.00 | | Co-conspirator testimony | Yes |
| | | 10/19/2001 | | | Home | 11433 Elite Auto Center | $ 6,000.00 | | False down payment | |
| | | 10/19/2001 | | | Loans | 11434 Anthony Matos | $ 44,736.93 | 22 Gates Street, Holyoke | False loan information | |
| | | 10/22/2001 | | | | 11436 Ernest J Roy Jr | $ 50,000.00 | mortgage payoff 20-22 Gates Street | | |
| | | 10/22/2001 | | | | 11439 Artistic Floors, Inc | $ 5,170.00 | 20-22 Gates Street | | |
| | | 10/22/2001 | | | | 11452 Albert V Innarelli | $ 1,500.00 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/01 | $58,600 | 10/26/2001 | $99,000 | $97,450 | McCue | 11472 | Anthony Matos | $ 32,010.00 | | Co-conspirator testimony | No |
| | | 10/26/2001 | | | Mortgage | 11473 | Ernest J Roy Jr | $ 990.00 | lat pd loan from Anthony Matos | False down payment | |
| | | 10/26/2001 | | | | 11474 | Albert V Innarelli | $ 2,500.00 | | False loan information | |
| | | 10/26/2001 | | | | 11478 | Advantage Real Estate | $ 3,016.00 | 140 West Alvord St Commission | | |
| | | 10/26/2001 | | | | 11484 | Ernest J Roy Jr | $ 6,100.00 | Interest & Points 140 West Alvord Street | | |
| | | 10/31/2001 | | | | 11492 | Albert V Innarelli | $ 2,000.00 | | | |
| | | 11/2/2001 | | | | 11493 | John Santa Maria | $ 3,000.00 | | | |
| | | 11/2/2001 | | | | 11506 | Albert V Innarelli | $ 2,500.00 | | | |
| 06/14/01 | $24,500 | 11/8/2001 | $70,000 | $64,500 | SIB | 11508 | Tiffy Corp | $ 51,813.63 | Net sales proceeds 424 Central St | Co-conspirator testimony | Yes |
| | | 11/9/2001 | | | Mortgage | 11510 | Pasquale Romeo | $ 1,000.00 | | False down payment | |
| | | 11/9/2001 | | | | 11511 | John Santa Maria | $ 1,000.00 | | False loan information | |
| | | 11/13/2001 | | | | 11512 | John Santa Maria | $ 500.00 | | | |
| | | 11/16/2001 | | | | 11529 | Albert V Innarelli | $ 4,750.00 | | | |
| 07/31/01 | $18,175 | 11/20/2001 | | | | 11533 | Pasquale Romeo | $ 5,000.00 | Bid Assignment 8 Carpenter Lane, Greenfield, MA | Co-conspirator testimony | |
| | | 11/21/2001 | | | | 11542 | Michael Bergdoll | $ 2,500.00 | | False down payment | |
| | | 11/21/2001 | | | | 11543 | Equicredit Corporation | $ 60,217.13 | payoff loan 8137014737 | False loan information | |
| | | 11/21/2001 | | | | 11544 | Albert V Innarelli | $ 5,000.00 | | Money back to buyer | |
| | | 12/14/2001 | | | | 11658 | Pasquale Romeo | $ 8,500.00 | 8 Carpenter Lane, Greenfield | Hidden attorney interest | |
| | | 1/30/2002 | | | | 11832 | John Keho | $ 775.00 | 8 Carpenter Lane *(Buyer)* | | |
| | | 2/1/2002 | | | | 11843 | Steve Williams | $ 540.00 | 8 Carpenter Lane | | |
| | | 11/26/2001 | | | | 11562 | Steve Williams | $ 1,000.00 | | | |
| 11/21/01 | $30,000 | 11/21/2001 | $86,000 | $83,600 | SIB | 11552 | John Santa Maria | $ 5,000.00 | 79 Quincy Street | Co-conspirator testimony | Yes |
| | | 11/21/2001 | | | Mortgage | 11553 | Mark McCarthy | $ 2,800.00 | 79 Quincy Street | False down payment | |
| | | 8/17/2001 | | | | 11081 | Annie Gunter | $ 500.00 | 79 Quincy Street | Nominee seller | |
| | | 11/28/2001 | | | | 11572 | John Santa Maria | $ 8,238.00 | 79 Quincy Street | Undisclosed broker interest | |
| | | 11/28/2001 | | | | 11573 | John Santa Maria | $ 8,238.00 | 79 Quincy Street | | |
| | | 11/28/2001 | | | | 11574 | John Santa Maria | $ 8,238.00 | 79 Quincy Street | | |
| | | 11/29/2001 | | | | 11575 | Albert V Innarelli | $ 2,500.00 | | | |
| | | 11/29/2001 | | | | 11576 | John Santa Maria | $ 1,500.00 | Appraisal | | |
| | | 11/30/2001 | | | | 11577 | John Santa Maria | $ 500.00 | | | |
| | | 11/26/2001 | | | | 11559 | James Murty | $ 500.00 | 28 Florence Street | | |
| | | 11/27/2001 | | | | 11563 | James Murty | $ 5,000.00 | 28 Florence Street | | |
| 05/11/01 | $35,000 | 11/27/2001 | $70,000 | $57,400 | Aegis | 11566 | George Petropoulos | $ 25,938.99 | 49 Ranney St | Co-conspirator testimony | Yes |
| | | 2/21/2001 | | | Mortgage | 10283 | John Santamaria | $ 5,000.00 | *49 Ranney Street* | False down payment | |
| | | 2/21/2001 | | | | 10285 | ERA Hanson Realty Inc | $ 5,000.00 | 49 Ranney Street | Bogus second mortgage | |
| 01/20/99 | $84,000 | 12/5/2001 | $110,000 | $98,800 | SIB | 11597 | Edgar Corona | $ 2,000.00 | 271 Oak Grove Avenue | Co-conspirator testimony | Yes |
| | | 12/5/2001 | | | Mortgage | 11599 | Mark McCarthy | $ 2,000.00 | 271 Oak Grove Avenue | False down payment | |
| | | 12/5/2001 | | | | 11601 | Edgar Corona | $ 1,000.00 | 271 Oak Grove Avenue | False loan information | |
| | | 12/5/2001 | | | | 11602 | Irving Nieves | $ 1,000.00 | 271 Oak Grove Avenue | Hidden broker interest | |
| | | 12/7/2001 | | | | 11614 | Mark McCarthy | $ 1,000.00 | 271 Oak Grove Avenue | | |
| | | 2/8/2002 | | | | 11890 | Mark McCarthy | $ 4,000.00 | | | |
| | | 2/8/2002 | | | | 11891 | Edgar Corona | $ 6,200.84 | 271 Oak Grove Avenue | | |
| | | 12/5/2001 | | | | 11603 | James Murty | $ 1,000.00 | 28 Florence Street | | |
| | | 12/5/2001 | | | | 11604 | Anthony Matos | $ 8,000.00 | | | |
| | | 12/7/2001 | | | | 11605 | Albert V Innarelli | $ 2,500.00 | | | |
| 04/03/01 | $48,000 | 12/7/2001 | $112,000 | $100,600 | SIB | 11612 | Kathleen Loso | $ 6,200.00 | 502 Brush Hill Ext | Co-conspirator testimony | No |
| | | 12/7/2001 | | | Mortgage | 11613 | Judy Scibelli | $ 10,200.00 | 502 Brush Hill Ext | False down payment | |
| | | 12/7/2001 | | | | 11615 | John Santa Maria | $ 4,460.00 | 502 Brush Hill Ext | | |
| | | 12/7/2001 | | | | 11616 | John Santa Maria | $ 5,000.00 | 502 Brush Hill Ext | | |
| | | 12/10/2001 | | | | 11617 | Albert V Innarelli | $ 3,500.00 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/11/2001 | | | | 11626 Michael Bergdoll | $ 19,787.00 | 502 Brush Hill Ext | | |
| | | 12/11/2001 | | | | 11627 Michael Bergdoll | $ 800.00 | 502 Brush Hill Ext | | |
| | | 12/12/2001 | | | | 11629 Anthony Matos | $ 2,000.00 | 88-90 Cherry St | | |
| | | 12/12/2001 | | | | 11630 Darrell Collins | $ 400.00 | | | |
| 07/30/01 | $55,200 | 12/12/2001 | $115,000 | $113,223 | Countrywide | 11636 Anthony Matos | $ 27,484.10 | proceeds for 130-132 Orange Street | Co-conspirator testimony | Yes |
| | | 12/12/2001 | | | Home | 11639 Jason Queen | $ 6,000.00 | 130-132 Orange Street | False down payment | |
| | | 12/12/2001 | | | Loans | 11640 Anthony Matos | $ 175.00 | reimbursement for survey 130-132 Orange St | False loan information | |
| | | 12/12/2001 | | | | 11641 Albert V Innarelli | $ 2,500.00 | | | |
| | | 12/12/2001 | | | | 11642 Artistic Floors, Inc | $ 5,200.00 | 130-132 Orange Street | | |
| | | 12/12/2001 | | | | 11643 Ernest J Roy, Jr | $ 60,000.00 | Mortgage payoff 130-132 Orange Street | | |
| | | 12/12/2001 | | | | 11644 Ernest J Roy, Jr | $ 11,000.00 | Installment for Payoff Matos Loan | | |
| | | 12/13/2001 | | | | 11645 Mark Barcomb | $ 3,000.00 | | | |
| | | 8/1/2001 | | | | 10987 James Murty | $ 2,000.00 | | | |
| 12/28/01 | $75,000 | 12/21/2001 | $125,000 | $112,500 | SIB | 11692 John Santa Maria | $ 6,000.00 | 83-85 Bridge Street | Co-conspirator testimony | No |
| | | 12/21/2001 | | | Mortgage | 11693 John Santa Maria | $ 1,000.00 | 83-85 Bridge Street | False down payment | |
| | | 12/21/2001 | | | | 11694 Mark McCarthy | $ 300.00 | 83-85 Bridge Street | Undisclosed broker interest | |
| | | 12/24/2001 | | | | 11695 Frank DeCaro | $ 500.00 | 83-85 Bridge Street | | |
| | | 12/26/2001 | | | | 11696 Albert V Innarelli | $ 3,000.00 | | | |
| | | 12/27/2001 | | | | 11690 Albert V Innarelli | $ 3,000.00 | | | |
| | | 12/27/2001 | | | | 11705 Albert V Innarelli | $ 3,000.00 | | | |
| 12/28/01 | $45,000 | 12/28/2001 | $90,000 | $81,000 | Discount | 11709 Paul T Cummings, Trustee | $ 44,775.22 | Proceeds for Sale of 269 Harkness Street | Co-conspirator testimony | No |
| | | 12/28/2001 | | | Funding | 11716 UWFG | $ 13,380.00 | Loan Discount 269 Harkness Ave | False down payment | |
| | | 12/28/2001 | | | | 11717 Susan Stern, Trustee | $ 15,694.43 | 269 Harkness Street | Nominee seller | |
| 12/28/01 | $75,000 | 12/28/2001 | $125,000 | $112,250 | SIB | 11719 Eugene A Grazia | $ 22,513.64 | 83-85 Bridge Street | Co-conspirator testimony | No |
| | | 12/28/2001 | | | Mortgage | 11722 Victor Govoni | $ 500.00 | 83-85 Bridge Street | False down payment | |
| | | 12/28/2001 | | | | 11728 John Santa Maria | $ 1,700.00 | 83-85 Bridge Street | Undisclosed broker interest | |
| | | 12/28/2001 | | | | 11729 Mark McCarthy | $ 750.00 | 83-85 Bridge Street | | |
| | | 1/2/2002 | | | | 11741 Westfield Bank | $ 52,854.36 | Mortgage payoff loan 1020629990 83-85 Bridge St | | |
| | | 1/7/2002 | | | | 11752 James Murty | $ 500.00 | re: Bridge | | |
| | | 12/28/2001 | | | | 11725 Frank DeCaro | $ 4,000.00 | | | |
| | | 12/28/2001 | | | | 11726 Albert V Innarelli | $ 2,500.00 | | | |
| | | 12/28/2001 | | | | 11727 James Murty | $ 1,700.00 | 28 Florence Street | | |
| | | 1/2/2002 | | | | 11735 Pasquale Romeo | $ 5,200.00 | Re: Murty | | |
| | | 1/2/2002 | | | | 11739 Albert V Innarelli | $ 1,500.00 | | | |
| | | 1/4/2002 | | | | 11742 Albert V Innarelli | $ 1,000.00 | | | |
| | | 1/4/2002 | | | | 11743 David Tassinari | $ 1,500.00 | | | |
| | | 1/9/2002 | | | | 11755 Albert V Innarelli | $ 1,200.00 | | | |
| | | 1/11/2002 | | | | 11794 Albert V Innarelli | $ 3,100.00 | | | |
| | | 1/11/2002 | | | | 11762 Albert V Innarelli | $ 2,000.00 | | | |
| | | 1/30/2002 | | | | 11830 Pasquale Romeo | $ 500.00 | | | |
| | | 1/30/2002 | | | | 11831 Albert V Innarelli | $ 1,000.00 | | | |
| 02/01/02 | $58,000 | 1/30/2002 | $115,000 | $103,350 | SIB | 11834 Frank DeCaro | $ 500.00 | 32-34 Ozark Street | Co-conspirator testimony | Yes |
| | | 1/30/2002 | | | Mortgage | 11835 Amy Lee Lipman - White, for LaSalle Bank | $ 53,000.00 | 32-34 Ozark Street, Springfield, MA | False down payment | |
| | | 1/31/2002 | | | | 11836 Albert V Innarelli | $ 5,000.00 | | | |
| | | 2/1/2002 | | | | 11873 John Santa Maria | $ 5,150.00 | 32-34 Ozark Street | | |
| | | 2/1/2002 | | | | 11874 John Santa Maria | $ 5,566.00 | 32-34 Ozark Street | | |
| | | 2/1/2002 | | | | 11876 Frank DeCaro | $ 2,500.00 | 32-34 Ozark Street | | |
| | | 2/11/2002 | | | | 11875 Mark McCarthy | $ 1,200.00 | 32-34 Ozark Street | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/13/2002 | | | | 11901 | John Santa Maria | $ 600.00 | | | |
| | | 2/5/2002 | | | | 11878 | Albert V Innarelli | $ 1,500.00 | | | |
| 12/03/01 | $39,000 | 2/8/2002 | $80,000 | $76,000 | SIB | 11892 | Lisandra Navevo | $ 9,028.00 | 20 Beech Street | Co-conspirator testimony | Yes |
| | | 2/26/2002 | | | Mortgage | 11920 | Judith Basile | $ 42,500.00 | payoff loan 20 Beech Street | False down payment | |
| | | 2/8/2002 | | | | 11893 | Mark McCarthy | $ 5,500.00 | | False loan information | |
| | | | | | | | | | | Hidden broker interest | |
| | | 2/8/2002 | | | | 11895 | Albert V Innarelli | $ 2,000.00 | | | |
| | | 2/13/2002 | | | | 11902 | Michael Bergdoll | $ 2,400.00 | Jan, Feb, March | | |
| | | 2/20/2002 | | | | 11913 | Albert V Innarelli | $ 2,100.00 | | | |
| | | 2/22/2002 | | | | 11916 | Frank DeCaro | $ 100.00 | | | |
| | | 3/1/2002 | | | | 11934 | Albert V Innarelli | $ 1,000.00 | | | |
| 03/06/02 | $32,500 | 2/22/2002 | $80,000 | $71,900 | SIB | 11919 | John Santa Maria | $ 5,200.00 | Chapel | Co-conspirator testimony | No |
| | | 3/4/2002 | | | Mortgage | 11936 | John Santa Maria | $ 2,000.00 | 28-30 Chapel Street | False down payment | |
| | | 3/5/2002 | | | | 11937 | Carmen Rios | $ 200.00 | | Money back to buyer | |
| | | 3/5/2002 | | | | 11939 | Frank DeCaro | $ 1,000.00 | | Hidden broker interest | |
| | | 3/5/2002 | | | | 11940 | John Santa Maria | $ 1,300.00 | 28-30 Chapel Street | | |
| | | 3/6/2002 | | | | 11941 | Mark McCarthy | $ 1,000.00 | | | |
| | | 3/7/2002 | | | | 11966 | John Santa Maria | $ 1,770.00 | 28-30 Chapel Street | | |
| | | 3/15/2002 | | | | 11997 | Darrin Whitley | $ 4,500.00 | 28-30 Chapel *(Buyer)* | | |
| | | 3/6/2002 | | | | 11956 | Darrin Whitley | $ 2,500.00 | *(Buyer)* | | |
| 08/21/00 | $51,300 | 11/21/2001 | $92,000 | $90,550 | McCue | 11545 | Anthony Matos | $ 4,500.00 | 51 Kensington Avenue | Co-conspirator testimony | No |
| | | 3/6/2002 | | | Mortgage | 11959 | Hector R & Beatriz Rodriguez | $ 507.66 | 51 Kensington Avenue *(Buyer)* | False down payment | |
| | | 3/6/2002 | | | | 11961 | Anthony Matos | $ 2,328.62 | 51 Kensington Avenue | False loan information | |
| | | 3/6/2002 | | | | 11962 | Pasquale Romeo | $ 5,250.00 | 51 Kensington Avenue | Money back to buyer | |
| | | 3/6/2002 | | | | 11963 | McCue Mortgage Co | $ 2,052.86 | Rodriguez Loan | | |
| | | 3/6/2002 | | | | 11964 | Metro Mortgage Corp | $ 3,807.44 | Broker's fees 51 Kensington Avenue | | |
| | | 3/6/2002 | | | | 11965 | Mark McCarthy | $ 800.00 | | | |
| | | 3/8/2002 | | | | 11971 | Albert V Innarelli | $ 5,500.00 | | | |
| | | 3/8/2002 | | | | 11977 | John Santa Maria | $ 700.00 | 117 Lebanon Street | | |
| | | 3/15/2002 | | | | 11998 | John Santa Maria | $ 8,000.00 | 117 Lebanon Street | | |
| | | 3/18/2002 | | | | 12023 | John Santa Maria | $ 8,086.00 | 117 Lebanon Street | | |
| | | 3/18/2002 | | | | 12024 | John Santa Maria | $ 7,086.00 | 117 Lebanon Street | | |
| | | 3/19/2002 | | | | 12025 | John Santa Maria | $ 7,086.00 | 117 Lebanon Street | | |
| | | 3/19/2002 | | | | 12026 | Albert V Innarelli | $ 4,000.00 | | | |
| | | 3/15/2002 | | | | 11996 | Albert V Innarelli | $ 2,500.00 | | | |
| | | 3/18/2002 | | | | 12007 | Mark McCarthy | $ 1,500.00 | *844-848 Liberty Street & WS Liberty Street* | | |
| | | 3/18/2002 | | | | 12019 | Pasquale Romeo | $ 700.00 | | | |
| | | 4/13/2002 | | | | 12104 | Albert V Innarelli | $ 3,500.00 | | | |
| | | 5/3/2002 | | | | 12260 | John Santamaria | $ 1,000.00 | | | |
| | | 5/3/2002 | | | | 12261 | John Santamaria | $ 4,000.00 | | | |
| | | 5/3/2002 | | | | 12262 | Brian St Amand | $ 1,700.00 | | | |
| | | 5/3/2002 | | | | 12263 | Michael Bergdoll | $ 1,500.00 | | | |
| | | 5/3/2002 | | | | 12264 | Albert V. Innarelli | $ 4,000.00 | | | |